UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK

_____

XUE HUI ZHANG
YUE HUA CHEN & GUI YONG ZHANG
                          Plaintiff

        -against-                                    **INDEX OF EXHIBITS**

ICHIBAN GROUP LLC.,
ICHIBAN  FOOD SERVICES INC.,                CASE NO: 1:17-CV-148 [MAD/TWD]
d/b/a Ichiban Japanese and Chinese Restaurant
CHEN & JU, INC. d/b/a Takara, DAVID IP,
LIPING JU, and TYNG QUH JU

                          Defendants,

_____

STATE OF NEW YORK        )
COUNTY OF ALBANY         )          ss

Matthew J, Mann Esq., of the Mann Law Firm, P.C., with principal offices located at

426  Troy  Schenectady  Road,  Latham,  New  York,  submits  the  within  document  as

and for a  master list of exhibits as referenced in the consolidated declaration and brief.

EXHIBIT A            Signed Retainer

EXHIBIT B            Time and Expense Register

EXHIBIT C            Affidavit of David Ip  Certifying Time and Expenses

EXHIBIT D            Sworn List of  payments for legal fees and costs

EXHIBIT E            Invoices (Paid)  – for Depositions

EXHIBIT F            Checks for Payment of Translator  for Depositions

Dated: November 6, 2023                      Respectfully Submitted

                                             */s/ Matthew J. Mann*

                                             _____

                                             Matthew J. Mann, Esq.
                                             (Bar Roll 507018)
                                             Mann Law Firm, P.C.
                                             Attorneys for the Defendants
                                             426 Troy Schenectady Road
                                             Latham, New York 12110
                                             (518) 785-3300



Exhibit *A*

# Mann Law Firm, P.C.

426 Troy Schenectady Road ♦ Latham, N.Y. 12110

## RETAINER AGREEMENT FOR LEGAL SERVICES

I       This agreement entered between the Mann Law Firm P.C. (hereinafter "firm") and Ichiban Group LLC, Ichiban Food Services Inc, Chen and Ju Inc. David Ip, Shiow Fei Ju, Shin Shii Ju, Chwon Tzu Ju, Liping Ju, Tyng Quh Ju and Tommy Ju  (hereinafter "client") constitutes a letter of engagement of counsel in accordance with 22 NYCRR Part 1215

II      The client engages the Mann Law Firm P.C. and all attorneys associated with the Mann Law Firm PC to perform the following services/for representation in the following matters,

**Representation in the matter of Zhang v Ichiban Group et al NYND Case CV-148.**

including researching of applicable law, advising client in the application of the facts of the case to the law and providing zealous representation of the client within the bounds of the law in a manner appropriate to client's case

The Mann Law Firm P.C. will not perform legal services other than those specified above without consulting with the client, and both the Client and the Mann Law Firm P.C., agree in writing that Counsel should perform the additional legal services.

With respect to the matter which is specified above, this Retainer Agreement and any sums paid to this firm pursuant hereto, does not cover any services relative to any appeal or any other services which might be required following the entry of a final judgment or order, or any services not specifically set forth herein.

Our representation shall terminate with the entry of final judgment in your matter, unless extended by mutual agreement between us in writing.

If this matter does not involve litigation, representation will conclude upon perfor nance of the service.

The client has a right to copies of correspondence and documents relating to the case and to be kept apprised to the status of the case. The manner and frequency of delivery of such documents shall be addressed on a case by case basis so as to best protect a client's confidential information as well as to safeguard the client's person.

III     The client agrees to cooperate fully with the firm and to provide all information known by or available to the client that may aid the firm in representing the client in this matter.

The client also agrees to ask questions of the firm when the client requires clarification of substantive or procedural law or does not understand the application of the law to the facts of client's case.

IV    The client authorizes the Mann Law Firm P.C., to take any steps, which, in the sole discretion of the firm, are deemed necessarily or appropriate to protect the client's interest in the matter.

V    Amount of the advance retainer, if any, and what it is intended to cover: In order for the firm to begin your representation, you have agreed to pay the firm  and the firm  has agreed to accept a retainer payment of $5000 (payable in advance of services ) This amount is to be replenished at the point it falls below $500.00 **The payment of the this advance retainer does not necessarily represent the amount of the overall fee which the client may incur by virtue of the firm's services.** The amount of the eventual fee will be based upon our regular schedule of established hourly time charges, along with any out-of-pocket disbursements (including but not necessarily limited to court costs, messenger services, transcripts of proceedings, long distance telephone calls, facsimiles, photo copies, process service fees, mileage, deposition and court transcripts, excess postage, research service charges, gasoline and tolls), which are incurred in your behalf. All out of pocket expenses and disbursements are to be paid by client at the time they are incurred and must be paid prior to disbursement by this firm.

Representation of the client by the firm in this matter will not commence until the firm receives a copy of this Agreement signed by the client and any retainer payable at the outset of this representation is in fact paid by the client.

VI    The client will be billed at an hourly rate of $375.00 per hour for time the firm expends out-of-court and an hourly rate of $425.00 per hour for time the firm expends in-court.  The initial retainer payment will be credited at these rates; upon exhaustion of the initial advance payment, the client will be billed at these rates; time is tracked in 1/10-hour increments and a minimum of 1/10hr will be billed for each item of work/contact made in connection with the case. The minimum charge for any written work product is ¼ of an hour. The minimum charge for any off site meetings, depositions, hearings, mediations, arbitration, court appearance, deposition, is 1 hour. For purposes of this agreement, in-court time shall include all time which is expended outside of the offices of the Mann Law Firm P.C. including but not limited to meetings, depositions, hearings, mediations, arbitration, appearances, and the preparation therefore. Travel shall be credited at the out of court rate and shall be computed from the Latham office to the point of destination and the return therefrom.

The hourly rates set forth herein apply to services rendered by an attorney of the firm. Where documents are drafted by staff of the firm and approved by counsel, the client shall be billed at the rate for such services as if the services were rendered by an attorney, adjusted to include only the time which a reasonable and experienced attorney should take to draft the same document. Other services rendered to the client by other staff of the firm shall be billed to the client at a rate of $150/hour.

The client further understands the hourly rates apply to all time expended relative the client's matter, including but not limited to, office meetings and conferences, telephone calls and conferences, either placed by or placed to the client, or otherwise made or had on the client's behalf or related to the client's matter, preparation, review and revision of correspondence, pleadings, motions, disclosure demands and responses, affidavits and affirmations, or any other documents, memoranda, or papers relative to the client's matter, legal research, court appearances, conferences, file review, preparation time, travel time, and any other time expanded on behalf or in connection with the client's matter.

VII     In executing this agreement the client understand and agrees that there is a minimum fee of ($1000.00) once the firm commences work on the case. The client recognizes that this firm has handled many cases over the years and has gained extensive experience in many areas of law. Quite often the client benefit from documents and templates drafted or research conducted over years which are the intellectual property of the office. In some instances, this may be the flat fee for the service. It is these years of experience which may cause the client's case to be resolved faster based upon the experience of the attorneys and staff. Also, the firm only accepts a limited number of cases. When accepting the client's case and fixing a fee, the firm contemplates cases which we may turn down so as to better represent you. This minimum fee was negotiated at the time the client signed the initial retainer and was agreed to be the minimum fair market value of the services under a best case scenario. Recognizing the client's absolute right to terminate the services of the firm, it is acknowledged that the firm will only retain such fees as are justly earned and will refund to the client any unearned retainer.

Furthermore, in the event that the reasonableness of the minimum fee shall come into question, the client's right to a review of same in accordance with 22 NYCRR Part 137 is preserved.

VIII    However, notwithstanding the above, if the client discontinues the firm's services prior to a disposition of the matter by agreement or judgment of the court, if the firm withdraws or if this firm is relieved as the client's attorney by court order, any unearned portion of the retainer fee advanced to this firm shall be refunded to the client.

IX      The client will be billed periodically, generally each month, (but in no event less frequently that every 60 days if this is a matrimonial case). Included in the billing will be a detailed explanation of the services rendered, and the disbursements incurred by the firm in the client's matter. Upon receipt of the bill, the client is expected to review the bill and promptly bring to the firm's attention any objections the client may have to the bill. While the firm strives to keep perfectly accurate time records, the firm recognizes the possibility of human error, and we shall discuss with the client any objections raised to the bill.

The client will not be charged for time expended discussing with the attorney or firm employee any aspect of the bill rendered to the client. Objections to the bill must be raised in a timely matter. It is presumed that the bill is satisfactory and accurate if we do not hear from you with an inquiry or objection in writing within 30 days of receipt of the bill.

The client agrees to pay such additional fees and reimbursements for advances on the client's behalf that may be due from time to time not later than 30 days from the date that the firm shall submit a bill to you for the same. If an amount due is not paid within 30 days after my statement to you of the amount due, interest at the rate of 1.5 percent per month shall be added to the balance due to the firm.

In the event that application is made to the court for fees to be paid by another, its is expressly understood that all fees incurred by the client shall be the obligation of the client; monies collected from another party may be credited to the clients bill with any surpluses returned to the client, however in all circumstances this firm will look to the client for payment.

X       Credit Card and Service Fee to the firm: The firm prefers to receive payment in cash or check. If the client elects to make payment by credit or debit card, the client will be charged a

convenience fee equal to the bank charges and processing fees. All fees under this section shall be deemed a disbursement.

Credit Card Service Fee to Courts and Third Parties: Where a Court or third party charges a fee for use of a credit or debit card or other electronic payment, the client will be charged a equal to the fee incurred by the firm on the client's behalf. All fees under this section shall be deemed a disbursement.

Copy/Fax Fees: The client agrees to pay the firm the sum of \$0.25 cents per page for photocopies, \$0.50 per page for incoming faxes and \$1.00 per page for outgoing faxes. Black and white documents text only   received by email will be printed at \$0.25 cents per page. Color documents, graphic and photographs will be printed at \$1.00/page. All fees under this section shall be deemed a disbursement.

Technology Acquisition: Any technology acquired for or  on behalf of a client including but not limited to storage drives, portable drives, thumb drives and CD Roms shall be billed to the client as a disbursement.

Data Conversion/Manipulation charges: It expected that any documents transmitted to the firm electronically shall be in MSWord or PDF format. Documents transmitted in any other format shall be subject to fee to be computed according to the firm's ordinary hourly rates for the time necessary to convert the document or item to these formats. Where client documents must be manipulated for transmittal or upload such as for size, bookmarking, hyperlinking or redaction, the client shall be charged a fee computed at the firm's ordinary hourly rates.. All fees under this section shall be deemed a disbursement.

XI      Security interests: While the firm expects to be paid the fees due in a timely fashion, in situations where the client does not have funds readily available to pay additional fees as they accrue, the firm may, as an accommodation, agree to take a security interest in property in lieu of an immediate payment. A security interest may take the form of a confession of judgment, promissory note, or mortgage on specified property. The firm also maintains a lien of all files and property until financial obligations are paid in full or arrangements are made by agreement or order of a court of competent jurisdiction. The client is advised that in the context of a matrimonial action, that any such security interest can be granted to the firm only with the permission of the justice assigned to the client's case after notice to the opposing party.

To the extent permitted by law, the firm shall have a retaining lien on the client's file until all obligations to the firm are paid in full

In the event such application for payment of counsel fees by  another (eg: spouse or other adverse party) and a security interest for the fees due this firm is made to the court, the client agrees to cooperate in connection with such application and to consent to the relief being requested by the court.

XII     Withdrawal of the firm from representation.

A.      The firm shall withdraw from representation of the client where (a) the lawyers of the firm knows or reasonably should know that the representation will result in a violation of these law or the rules of practice (b) the lawyer's physical or mental condition materially impairs the

lawyer's ability to represent the client; (c) the lawyer is discharged; or (d) the lawyer knows or reasonably should know that the client is bringing the legal action, conducting the defense, or asserting a position in the matter, or is otherwise having steps taken, merely for the purpose of harassing or maliciously injuring any person.

B.      The firm may withdraw from representing a client when: (a) withdrawal can be accomplished without material adverse effect on the interests of the client; (b)  the client persists in a course of action involving the lawyer's services that the lawyer reasonably believes is criminal or fraudulent;(c) the client has used the lawyer's services to perpetrate a crime or fraud; (d) the client insists upon taking action with which the lawyer has a fundamental disagreement; (e) the client deliberately disregards an agreement or obligation to the lawyer as to expenses or fees; (f) the client insists upon presenting a claim or defense that is not warranted under existing law and cannot be supported by good faith argument for an extension, modification, or reversal of existing law; (f) the client fails to cooperate in the representation or otherwise renders the representation unreasonably difficult for the lawyer to carry out employment effectively;(g) the lawyer's inability to work with co-counsel indicates that the best interest of the client likely will be served by withdrawal;(h)the lawyer's mental or physical condition renders it difficult for the lawyer to carry out the representation effectively; (i) the client knowingly and freely assents to termination of the employment; (j)withdrawal is permitted under rule or  law; (k)the lawyer believes in good faith, in a matter pending before a tribunal, that the tribunal will find the existence of other good cause for withdrawal; or (l) the client insists that the lawyer pursue a course of conduct which is illegal or prohibited under the rules of practice.)

C.      If permission for withdrawal from employment is required by the rules of a tribunal, a the firm will not withdraw from employment in a matter before that tribunal without its permission. When ordered to do so by a tribunal, a lawyer shall continue representation notwithstanding good cause for terminating the representation.

D.      Even when withdrawal is otherwise permitted or required, upon termination of representation, the firm shall take steps, to the extent reasonably practicable, to avoid foreseeable prejudice to the rights of the client, including giving reasonable notice to the client, allowing time for employment of other counsel, delivering to the client all papers and property to which the client is entitled, promptly refunding any part of a fee paid in advance that has not been earned and complying with applicable laws and rules.

XIII    In certain circumstances, where a dispute arises concerning the attorney's fee, the client may seek arbitration, which would be binding upon both the attorney and client; in those matters, the attorney shall provide information concerning fee arbitration in the event of such dispute or upon the client's request. In all fee disputes in matrimonial cases, clients may seek arbitration.

A.  While the Mann Law Firm P.C., seeks to avoid any fee disputes with our clients, and rarely has such disputes, in the event such a dispute does arise, the client is advised that they may have the right, at their own election, to seek arbitration to resolve the fee dispute.( If that right is afforded under 22 NYCRR Part 137 or other applicable law) In such event, the firm shall advise the client in writing by certified mail that they have 30 days from receipt of notice in which to elect to resolve the dispute by arbitration, and the firm  shall enclose a copy of the arbitration rules and a form for requesting arbitration. The decision resulting from arbitration is binding upon both the client and this firm.

B. In the unlikely event that the Mann Law Firm must seek assistance of the Courts in collecting any fees contemplated herein, the parties agree that venue for any action hereunder shall be commenced in the Courts of the State of New York; Albany County (or a court of competent monetary jurisdiction therein. For purposes of this provision, the client shall be deemed a resident of Albany County

C. It is also agreed that in the unlikely event that the Mann Law Firm P.C. must resort to any collection efforts beyond its ordinary periodic billing statement, it is agreed that the client will pay any and all costs and fees associated with said collection effort to the extent permitted at law. In the event of legal action, the prevailing party (firm or client) shall be entitled to recover attorneys fees, costs and disbursements

XIV   Acknowledgments and Understandings: The client acknowledges that he or she has read this agreement in its entirety, has had full opportunity to consider its terms, and has had full and satisfactory explanation of the same, and fully understands its terms and agrees to such terms. The client fully understands and acknowledges that there are no additional or different terms or agreements other than those expressly set forth in this written agreement. This agreement may only be modified, amended or altered by a writing signed by the client and an authorized member of the firm.

The client acknowledges that he or she was provided with and read the Statement of Client's Rights, upon intake a copy of which are set forth herein:

1. You are entitled to be treated with courtesy and consideration at all times by your lawyer and the other lawyers and non-lawyer personnel in your lawyers office.

2. You are entitled to have your attorney handle your legal matter competently and diligently, in accordance with the highest standards of the profession. If you are not satisfied with how your matter is being handled, you have the right to discharge your attorney and terminate the attorney-client relationship at any time. (Court approval may be required in some matters, and your attorney may have a claim against you for the value of services rendered to you up to the point of discharge.)

3. You are entitled to your lawyer's independent professional judgment and undivided loyalty uncompromised by conflicts of interest.

4. You are entitled to be charged reasonable fees and expenses and to have your lawyer explain before or within a reasonable time after commencement of the representation how the fees and expenses will be computed and the manner and frequency of billing. You are entitled to request and receive a written itemized bill from your attorney at reasonable intervals. You may refuse to enter into any arrangement for fees and expenses that you find unsatisfactory. In the event of a fee dispute, you may have the right to seek arbitration; your attorney will provide you with the necessary information regarding arbitration in the event of a fee dispute, or upon your request.

5. You are entitled to have your questions and concerns addressed promptly and to receive a prompt reply to your letters, telephone calls, emails, faxes, and other communications.

6. You are entitled to be kept reasonably informed as to the status of your matter and are entitled to have your attorney promptly comply with your reasonable requests for information, including your requests for copies of papers relevant to the matter. You are entitled to sufficient information to allow you to participate meaningfully in the development of your matter and make informed decisions regarding the representation.

7. You are entitled to have your legitimate objectives respected by your attorney. In particular, the decision of whether to settle your matter is yours and not your lawyers. (Court approval of a settlement is required in some matters.)

8.   You have the right to privacy in your communications with your lawyer and to have your confidential information preserved by your lawyer to the extent required by law.

9.   You are entitled to have your attorney conduct himself or herself ethically in accordance with the New York Rules of Professional Conduct.

10.  You may not be refused representation on the basis of race, creed, color, religion, sex, sexual orientation, age, national origin or disability.

XV    Guidelines and Prohibitions:

The client is respectfully advised that the firm shall abide by a client's decisions concerning the objectives of representation and, shall consult with the client as to the means by which they are to be pursued.

The firm shall abide by a client's decision whether to settle a matter but will advise the client as to the applicable laws and rules, as well as the implications and potential consequences of doing so.

The firm's representation of a client, including representation by appointment, does not constitute an endorsement of the client's political, economic, social or moral views or activities.

No member of this firm shall counsel a client to engage, or assist a client, in conduct that the lawyer knows is illegal or fraudulent, however, the firm may discuss the legal consequences of any proposed course of conduct with a client.

The firm may refuse to aid or participate in conduct that a lawyer in the firm believes to be unlawful, even though there is some support for an argument that the conduct is legal.

The firm will not bring a legal action, conduct a defense, or assert a position in a matter, or otherwise have steps taken for such client, merely for the purpose of harassing or maliciously injuring any person;

The firm will not present a claim or defense in a matter that is not warranted under existing law, unless it can be supported by a good faith argument for an extension, modification, or reversal of existing law.

No member of this firm will counsel a client utilize the criminal justice system to obtain an advantage in a civil matter; where the client is the victim of a crime, nothing in this agreement will prevent the client from seeking prosecution of the offender.

The client consents to allow the lawyers within the firm to exercise professional judgment to waive or fail to assert a right or position of the client, or accede to reasonable requests of opposing counsel, when doing so does not prejudice the rights of the client.

XVI.  No Guarantees It is specifically acknowledged by the client that this firm has made no representations to the client, expressed or implied, concerning the outcome of the litigation presently pending, hereafter to be commenced or sought to be avoided. The client further acknowledges that this firm has not guaranteed and cannot guarantee the success of any action taken by the firm on the clients behalf during such litigation with respect to any matter therein.

The client acknowledges that the firm pledges zealous and competent representation within the bounds of the law.

XVII   Additional Rules: Respect of Firm, Staff and other clients

The client will treat all members of the firm, the public with courtesy and respect. This includes the adversary party. The client understands that one can disagree without being disagreeable, rude or discourteous.

The office is open for business 9:00am-5:00pm Monday-Friday and is closed on legal holidays. Unless otherwise mutually arranged in advance and except in the case of an emergency, the client is not to contact the firm or any member or employee thereof other than during these business hours.

In the event of an emergency outside of ordinary business hours then the client may contact the firm through the emergency contact number provided on the firm's outgoing voicemail. An emergency is defined as an event or occurrence where the client's life, liberty or property is in imminent jeopardy of irreparable harm before the next business day

If the client is made privy to an attorney's cellular telephone number, the client shall not make any received without the prior consent of the attorney. Consent is deemed withdrawn upon cessation of the emergent circumstances or the concluding of the limited time or event for which consent was granted. In the event of an emergency, the client must first attempt use of the emergency number provided.

Except in an emergency, the client shall not just drop in or appear at an office of the firm without an appointment or consent of the firm. This rule is intended to protect the confidences of this client and others.

These rules are intended to protect the privacy and sanctity of non-working hours to attorneys and staff of the firm; the client acknowledges that they will be emphatically reprimanded for violations of these rules of courtesy. Multiple violations of these additional rules may be construed as the basis for a request or application to withdraw based upon a breakdown of the attorney client relationship.

XVIII   The client is aware of the hazards of litigation and acknowledges that the firm has made no guarantees in the disposition of any phase of the matter for which the client has retained this office.

Your signature below acknowledges you approval of and consent to abide by this fee arrangement.

If required by law or the Court, a copy of this retainer agreement may required to be filed with the court in which your action is pending or provided to another party .

XIX   By signing this agreement, the firm agrees to abide by the terms of this agreement

Sincerely, Mann Law Firm P.C.
By Matthew J. Mann, Esq.

I (WE) HAVE HAD AMPLE TIME TO REVIEW THIS AGREEMENT_____ (init) TQJ �  LPJ M S.S.

I (WE) HAVE READ AND UNDERSTAND THE TERMS OF THIS AGREEMENT _____ (init) TQJ LPJ S.S.J. N

THE LAWYER REVIEWING THIS AGREEMENT WITH ME (US) HAS EXPLAINED ITS TERMS TO MY (OUR) SATISFACTION ____ (init) TQJ  LPJ N S.S.J.

I (WE) UNDERSTAND THAT THIS AGREEMENT CONSTITUTES A LEGAL AND BINDING CONTRACT ___ (init) TQJ  LPJ N S.S.J.

I (WE) HAVE RECEIVED A COPY OF THIS AGREEMENT AND ACCEPT ALL OF ITS TERMS.___ (init) TQJ  LPJ N S.S.J

I ACKNOWLEDGE THAT THERE ARE NO OTHER TERMS OF THIS AGREEMENT .___ (init) TQJ S.S.J LPJ N

_____ Date 4/3/17
Ichiban Group LLC by David Ip, Managing Member

_____ Date 4/3/17
Ichiban Food Service Inc. by David Ip, President

_____ Date 4/3/17
Chen & Ju Inc, by Liping Ju, President

_____ Date 4/3/17
David, Ip,

_____ Date 4/3/17
Shiow Fei Ju,

_____ Date _____
Shin Shii Ju,

_____ Date _____
Chwon Tzu Ju

_____ Date 4/3/17
Liping Ju

_____ Date 4/3/17
Tyng Quh Ju

_____ Date _____
Tommy Ju

The undersigned, having reviewed the Complaint agree that at present they believe that their interests are consistent in the defense of the action Zhang v. Ichiban Group LLC et al NDNY Case No 1:17-CV-148. In the event that a conflict of interest should become known or should arise during the course of representation between any of the undersigned, each of the undersigned agree to allow the Mann Law Firm P.C. to withdraw as counsel to all in this case.

Date _____
Ichiban Group LLC by David Ip, Managing Member

Date _____
Ichiban Food Service Inc, by David Ip, President

Date _____
Chen & Ju Inc, by Liping Ju, President

Date _____
David Ip,

Date _____
Shiow Fei Ju,

Date _____
Shin Shii Ju,

Date _____
Chwon Tzu Ju

Date _____
Liping Ju

Date _____
Tyng Quh Ju

Date _____
Tommy Ju

STATE OF NEW YORK

COUNTY OF

On this the ___ day of A p r i l ___ in the year 2017 before me, the undersigned, a Notary Public in and for said State, personally appeared David Ip  personally known to me or proved to me in the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledge to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

Notary Public

STEPHAN R WEISS
Notary Public, State of New York
Registration #02WE6338621
Qualified In Rensselaer County
Commission Expires March 14, 20 ___

STATE OF NEW YORK

COUNTY OF

On this the ___ day of A p r i l ___ in the year 2017 before me, the undersigned, a Notary Public in and for said State, personally appeared Shiow Fei Ju  personally known to me or proved to me in the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledge to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

Notary Public

ERIC W. BODE
Notary Public, State of New York
No. 01BO6327498
Qualified in Schenectady County
Commission Expires July 6, ___

STATE OF NEW YORK

COUNTY OF

On this the 10 day of A p r i l ___ in the year 2017 before me, the undersigned, a Notary Public in and for said State, personally appeared Shin Shii Ju personally known to me or proved to me in the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledge to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

THERESA CROOKS
NOTARY PUBLIC-STATE OF NEW YORK
No. 01CR6191817
My Commission Expires 8.25.2020
Saratoga County

Notary Public

STATE OF NEW YORK

COUNTY OF

On this the 10 day of A p r i l ___ in the year 2017 before me, the undersigned, a Notary Public in and for said State, personally appeared Chwon Tzu Ju personally known to me or proved to me in the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledge to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

THERESA CROOKS
NOTARY PUBLIC-STATE OF NEW YORK
No. 01CR6191817
My Commission Expires 8.25.2020
Saratoga County

Notary Public

STATE OF NEW YORK
COUNTY OF 3RD
On this the 3 day of APRIL in the year 2017 before me, the undersigned, a Notary Public in and for said State, personally appeared Liping Ju personally known to me or proved to me in the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledge to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

Notary Public

ERIC W. BODE
Notary Public, State of New York
No. 01BO6327498
Qualified in Schenectady County
Commission Expires July 6, 20

STATE OF NEW YORK
COUNTY OF 3RD
On this the 3 day of APRIL in the year 2017 before me, the undersigned, a Notary Public in and for said State, personally appeared Tyng Quh Ju personally known to me or proved to me in the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledge to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

Notary Public

ERIC W. BODE
Notary Public, State of New York
No. 01BO6327498
Qualified in Schenectady County
Commission Expires July 6, 20

STATE OF NEW YORK
COUNTY OF
On this the ___ day of ___ in the year 2017 before me, the undersigned, a Notary Public in and for said State, personally appeared Tommy Ju personally known to me or proved to me in the basis of satisfactory evidence to be the individual(s) whose name(s) is (are) subscribed to the within instrument and acknowledge to me that he/she/they executed the same in his/her/their capacity(ies), and that by his/her/their signature(s) on the instrument, the individual(s), or the person upon behalf of which the individual(s) acted, executed the instrument.

Notary Public



Exhibit ***B***

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 04/03/2017 | Balance forward | | 0.00 |
| 04/03/2017 | Zhang v Ichiban 2017-<br><br>David Ip<br>--- Meeting, 1.6 @ $375.00 = 600.00 | 600.00 | 600.00 |
| 04/03/2017 | Pacer/ECF<br>--- Disbursement, 1 @ $2.80 = 2.80 | 2.80 | 602.80 |
| 04/03/2017 | --- Copies (B&W), 76 @ $0.15 = 11.40 | 11.40 | 614.20 |
| 04/04/2017 | David (act 1.25)<br>--- Meeting, 0.75 @ $375.00 = 281.25 | 281.25 | 895.45 |
| 04/18/2017 | Preliminary Affidavits & Affirmation<br>--- Draft, 8 @ $375.00 = 3,000.00 | 3,000.00 | 3,895.45 |
| 04/18/2017 | --- Research, 6.2 @ $375.00 = 2,325.00 | 2,325.00 | 6,220.45 |
| 04/18/2017 | Pacer/ECF<br>--- Disbursement, 1 @ $4.40 = 4.40 | 4.40 | 6,224.85 |
| 04/21/2017 | Goldfinger<br>--- Call To/ From, 0.25 @ $375.00 = 93.75 | 93.75 | 6,318.60 |
| 04/21/2017 | Goldfinger<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 6,412.35 |
| 04/28/2017 | Motion to Dismiss and Letter<br>--- Draft, 8 @ $375.00 = 3,000.00 | 3,000.00 | 9,412.35 |
| 04/28/2017 | Court<br>--- Letter, 0.25 @ $375.00 = 93.75 | 93.75 | 9,506.10 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|------|
| 11/6/2023 |

| To: |
|-----|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 05/04/2017 | Letter to Client<br>--- Review of Documents, 0.2 @ $375.00 = 75.00 | 75.00 | 9,581.10 |
| 05/04/2017 | Letter to Court<br>--- Draft, 1 @ $375.00 = 375.00 | 375.00 | 9,956.10 |
| 05/05/2017 | Pre motion<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 9,993.60 |
| 05/05/2017 | Letter to Troy<br>--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 10,031.10 |
| 05/05/2017 | To /From Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 10,068.60 |
| 05/05/2017 | Docket Review<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 10,087.35 |
| 05/05/2017 | Client<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 10,124.85 |
| 05/08/2017 | Court Appearance by phone<br>--- Appearance, 0.25 @ $425.00 = 106.25 | 106.25 | 10,231.10 |
| 05/08/2017 | Amended Affidavit - Ip<br>--- Draft, 0.2 @ $375.00 = 75.00 | 75.00 | 10,306.10 |
| 05/08/2017 | Amended Affirmation Mann<br>--- Draft, 0.2 @ $375.00 = 75.00 | 75.00 | 10,381.10 |
| 05/08/2017 | Amended Memo of Law<br>--- Draft, 0.2 @ $375.00 = 75.00 | 75.00 | 10,456.10 |

| Amount Due |
|------------|
| $189,307.62 |

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

# Statement

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 06/05/2017 | Federal Cases<br>--- Research, 0.35 @ $375.00 = 131.25 | 131.25 | 10,587.35 |
| 06/06/2017 | Case law<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 10,681.10 |
| 06/06/2017 | Opposition & Check Citations<br>--- Review of Documents, 1.5 @ $375.00 = 562.50 | 562.50 | 11,243.60 |
| 06/06/2017 | Reply Affidavits & Affirmation<br>--- Draft, 4.2 @ $375.00 = 1,575.00 | 1,575.00 | 12,818.60 |
| 06/07/2017 | emails of Ip & W2<br>--- Review of Documents, 0.3 @ $375.00 = 112.50 | 112.50 | 12,931.10 |
| 06/07/2017 | Client (Actual .8)<br>--- Meeting, 0.25 @ $375.00 = 93.75 | 93.75 | 13,024.85 |
| 06/07/2017 | Additional Doc Reg<br>--- Research, 0.4 @ $375.00 = 150.00 | 150.00 | 13,174.85 |
| 06/20/2017 | Court<br>--- Call To/ From, 0.1 @ $375.00 = 37.50 | 37.50 | 13,212.35 |
| 11/09/2017 | Credit Card Fee<br>--- Disbursement, 1 @ $65.35 = 65.35 | 65.35 | 13,277.70 |
| 12/05/2017 | Verified Answer  - Chen&Ju, Liping Ju, Ichiban, Quit Ju<br>--- Draft, 2.1 @ $375.00 = 787.50 | 787.50 | 14,065.20 |
| 12/05/2017 | Client<br>--- Meeting, 0.5 @ $375.00 = 187.50 | 187.50 | 14,252.70 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
| --- |
| 11/6/2023 |

| To: |
| --- |
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
| --- | --- |
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 12/05/2017 | Client<br>--- Meeting $0.00 | 0.00 | 14,252.70 |
| 12/08/2017 | Answer (2 Corps & David)<br>--- Draft, 2.1 @ $375.00 = 787.50 | 787.50 | 15,040.20 |
| 12/11/2017 | Scan & Upload Answer<br>--- Scan Document, 0.25 @ $375.00 = 93.75 | 93.75 | 15,133.95 |
| 12/12/2017 | Response to Demand<br>--- Draft, 0.2 @ $375.00 = 75.00 | 75.00 | 15,208.95 |
| 12/13/2017 | --- Postage, 0.46 @ $0.45 = 0.21 | 0.21 | 15,209.16 |
| 12/13/2017 | Troy<br>--- Letter, 0.15 @ $375.00 = 56.25 | 56.25 | 15,265.41 |
| 12/25/2017 | Court<br>--- Letter, 0.2 @ $375.00 = 75.00 | 75.00 | 15,340.41 |
| 12/25/2017 | Client (3x)<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 15,415.41 |
| 12/25/2017 | Affidavit of Emily Ju<br>--- Draft, 1.2 @ $375.00 = 450.00 | 450.00 | 15,865.41 |
| 01/01/2018 | Answer of  Chwon Tzu & Shin Shii Ju<br>--- Draft, 1 @ $375.00 = 375.00 | 375.00 | 16,240.41 |
| 01/09/2018 | Court<br>--- Letter, 0.2 @ $375.00 = 75.00 | 75.00 | 16,315.41 |

| Amount Due |
| --- |
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|------|
| 11/6/2023 |

| To: |
|-----|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 01/09/2018 | Order<br>--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 16,352.91 |
| 01/11/2018 | Client<br>--- Call To/ From, 0.1 @ $375.00 = 37.50 | 37.50 | 16,390.41 |
| 01/11/2018 | Client<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 16,427.91 |
| 01/11/2018 | Letter of Troy<br>--- Review of Documents, 0.5 @ $375.00 = 187.50 | 187.50 | 16,615.41 |
| 01/12/2018 | Court<br>--- Letter, 0.4 @ $375.00 = 150.00 | 150.00 | 16,765.41 |
| 01/12/2018 | Meet w Client<br>--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 16,802.91 |
| 01/12/2018 | Affirmation of Service<br>--- Draft, 0.1 @ $375.00 = 37.50 | 37.50 | 16,840.41 |
| 01/12/2018 | --- Research, 0.3 @ $375.00 = 112.50 | 112.50 | 16,952.91 |
| 01/12/2018 | Delivery of Answer for Filing<br>--- Disbursement, 0.2 @ $2.50 = 0.50 | 0.50 | 16,953.41 |
| 01/12/2018 | --- Copies (B&W), 66 @ $0.15 = 9.90 | 9.90 | 16,963.31 |
| 01/12/2018 | Answer of Tzu & Shii<br>--- Draft, 1 @ $375.00 = 375.00 | 375.00 | 17,338.31 |
| 01/23/2018 | Court<br>--- Call To/ From, 0.3 @ $375.00 = 112.50 | 112.50 | 17,450.81 |

| Amount Due |
|------------|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 01/31/2018 | Affidavit (3)<br>--- Draft, 0.5 @ $375.00 = 187.50 | 187.50 | 17,638.31 |
| 02/12/2018 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 17,675.81 |
| 02/12/2018 | Text Order<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 17,694.56 |
| 02/12/2018 | Rule 26(f) - Rough draft<br>--- Draft, 0.3 @ $375.00 = 112.50 | 112.50 | 17,807.06 |
| 02/15/2018 | Case management Plan with Conference & Emails<br>--- Draft, 2 @ $375.00 = 750.00 | 750.00 | 18,557.06 |
| 02/20/2018 | Client<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 18,613.31 |
| 02/20/2018 | Client (2)<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 18,669.56 |
| 02/21/2018 | Court Appearance<br>--- Appearance, 1 @ $425.00 = 425.00 | 425.00 | 19,094.56 |
| 02/21/2018 | Travel to Court<br>--- Travel, 0.75 @ $375.00 = 281.25 | 281.25 | 19,375.81 |
| 02/21/2018 | Text Order<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 19,469.56 |
| 02/21/2018 | Parking<br>--- Disbursement, 3.5 @ $2.50 = 8.75 | 8.75 | 19,478.31 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 02/23/2018 | Motion to Dismiss<br>--- Draft, 0.75 @ $375.00 = 281.25 | 281.25 | 19,759.56 |
| 03/06/2018 | Rule 26Disclosure & Stipulation  with Exhibits<br>--- Draft, 1.8 @ $375.00 = 675.00 | 675.00 | 20,434.56 |
| 03/16/2018 | Other Cases of Troy<br>--- Review of Documents, 1.6 @ $375.00 = 600.00 | 600.00 | 21,034.56 |
| 03/16/2018 | Rico - Fraud<br>--- Research, 0.5 @ $375.00 = 187.50 | 187.50 | 21,222.06 |
| 03/16/2018 | (.10 per page to cap of 30 pages per doc)<br>--- Pacer Download, 1 @ $45.50 = 45.50 | 45.50 | 21,267.56 |
| 03/26/2018 | Troy - Subpoenas - Liv & Thomas<br>--- Letter, 0.2 @ $375.00 = 75.00 | 75.00 | 21,342.56 |
| 03/31/2018 | Research<br>--- Pacer Download, 1 @ $60.00 = 60.00 | 60.00 | 21,402.56 |
| 04/11/2018 | Client, Thomas & Liv<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 21,477.56 |
| 04/11/2018 | Troy<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 21,552.56 |
| 04/11/2018 | emails of Troy<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 21,646.31 |
| 04/11/2018 | Troy<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 21,721.31 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 04/11/2018 | Client<br>--- E-Mail to/from, 0.05 @ $375.00 = 18.75 | 18.75 | 21,740.06 |
| 05/11/2018 | Client<br>--- Call To/ From, 0.15 @ $375.00 = 56.25 | 56.25 | 21,796.31 |
| 05/23/2018 | John Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 21,833.81 |
| 06/13/2018 | Troy<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 21,927.56 |
| 06/13/2018 | email & Letter of Troy<br>--- Review of Documents $375.00 | 375.00 | 22,302.56 |
| 06/25/2018 | Client<br>--- Call To/ From, 0.5 @ $375.00 = 187.50 | 187.50 | 22,490.06 |
| 06/25/2018 | Client<br>--- E-Mail to/from, 0.5 @ $375.00 = 187.50 | 187.50 | 22,677.56 |
| 06/28/2018 | Clients<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 22,771.31 |
| 06/28/2018 | Clients<br>--- Meeting, 0.5 @ $375.00 = 187.50 | 187.50 | 22,958.81 |
| 06/29/2018 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 22,996.31 |
| 06/30/2018 | Troy<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 23,090.06 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 06/30/2018 | & Letter to Troy<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 23,146.31 |
| 07/25/2018 | Schweitzer<br>--- Call To/ From, 0.1 @ $375.00 = 37.50 | 37.50 | 23,183.81 |
| 07/25/2018 | Schweitzer<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 23,277.56 |
| 07/25/2018 | email of Troy<br>--- Review of Documents, 0.15 @ $375.00 = 56.25 | 56.25 | 23,333.81 |
| 07/25/2018 | Troy Law<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 23,390.06 |
| 07/27/2018 | D'Agostino<br>--- Call To/ From, 0.1 @ $375.00 = 37.50 | 37.50 | 23,427.56 |
| 07/27/2018 | Client<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 23,502.56 |
| 07/27/2018 | Motion Chen & Ju; Letter to Court; Research 11USC362 & Non filing<br>--- Draft, 1.6 @ $375.00 = 600.00 | 600.00 | 24,102.56 |
| 07/31/2018 | --- Copies (B&W), 80 @ $0.15 = 12.00 | 12.00 | 24,114.56 |
| 07/31/2018 | --- Postage, 1 @ $2.05 = 2.05 | 2.05 | 24,116.61 |
| 07/31/2018 | Court<br>--- Letter, 0.5 @ $375.00 = 187.50 | 187.50 | 24,304.11 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
| --- |
| 11/6/2023 |

| To: |
| --- |
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
| --- | --- |
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 07/31/2018 | Order of D'Agostino<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 24,322.86 |
| 07/31/2018 | --- Meeting, 1 @ $375.00 = 375.00 | 375.00 | 24,697.86 |
| 08/06/2018 | Court & Review Court Order<br>--- Letter, 0.2 @ $375.00 = 75.00 | 75.00 | 24,772.86 |
| 08/08/2018 | D'Agostino<br>--- Call To/ From, 0.15 @ $375.00 = 56.25 | 56.25 | 24,829.11 |
| 08/08/2018 | Court<br>--- Letter, 0.5 @ $375.00 = 187.50 | 187.50 | 25,016.61 |
| 08/08/2018 | David & Liping<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 25,072.86 |
| 08/10/2018 | Stipulation - Conflict Issues; Research of Conflict<br>--- Draft, 4 @ $375.00 = 1,500.00 | 1,500.00 | 26,572.86 |
| 11/18/2018 | Client<br>--- Call To/ From, 0.15 @ $375.00 = 56.25 | 56.25 | 26,629.11 |
| 03/20/2019 | Client<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 26,685.36 |
| 03/20/2019 | Bankruptcy Decision<br>--- Review of Documents, 0.15 @ $375.00 = 56.25 | 56.25 | 26,741.61 |
| 04/02/2019 | Doc 66 - Computation , email of Troy & Order of Court<br>--- Review of Documents, 1 @ $375.00 = 375.00 | 375.00 | 27,116.61 |

| Amount Due |
| --- |
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|------|
| 11/6/2023 |

| To: |
|-----|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 04/02/2019 | Docket Report<br>--- Pacer Download, 1 @ $1.90 = 1.90 | 1.90 | 27,118.51 |
| 04/03/2019 | Doc 89 - Complaint & Draft Answer of Ichiban Group LLC - Compare &<br>Contract to past filings & Orders<br>--- Review of Documents, 1.6 @ $375.00 = 600.00 | 600.00 | 27,718.51 |
| 04/03/2019 | Wage<br>--- Research, 0.8 @ $375.00 = 300.00 | 300.00 | 28,018.51 |
| 04/04/2019 | Client (3x) (act .25hr)<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 28,056.01 |
| 04/10/2019 | Court<br>--- Letter, 0.25 @ $375.00 = 93.75 | 93.75 | 28,149.76 |
| 04/10/2019 | Complaint<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 28,243.51 |
| 04/11/2019 | FOIL Req<br>--- Disbursement, 1 @ $28.50 = 28.50 | 28.50 | 28,272.01 |
| 04/11/2019 | Balance of Answer  (Actual 5.0hr)<br>--- Draft, 3 @ $375.00 = 1,125.00 | 1,125.00 | 29,397.01 |
| 05/02/2019 | Opposition<br>--- E-Mail to/from, 0.05 @ $375.00 = 18.75 | 18.75 | 29,415.76 |
| 05/02/2019 | Court<br>--- Letter, 0.25 @ $375.00 = 93.75 | 93.75 | 29,509.51 |
| 05/02/2019 | DOL Docs<br>--- Review of Documents, 1 @ $375.00 = 375.00 | 375.00 | 29,884.51 |

| Amount Due |
|------------|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 05/08/2019 | James Thong<br>--- Call To/ From, 0.15 @ $375.00 = 56.25 | 56.25 | 29,940.76 |
| 05/08/2019 | Discovery<br>--- Review of Documents, 0.5 @ $375.00 = 187.50 | 187.50 | 30,128.26 |
| 05/08/2019 | Letter<br>--- Draft, 0.5 @ $375.00 = 187.50 | 187.50 | 30,315.76 |
| 05/08/2019 | Client<br>--- Meeting, 1.75 @ $375.00 = 656.25 | 656.25 | 30,972.01 |
| 05/09/2019 | Troy<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 31,028.26 |
| 05/09/2019 | Letter<br>--- Draft, 0.15 @ $375.00 = 56.25 | 56.25 | 31,084.51 |
| 05/10/2019 | --- Postage, 1 @ $0.95 = 0.95 | 0.95 | 31,085.46 |
| 05/10/2019 | Client<br>--- E-Mail to/from, 0.05 @ $375.00 = 18.75 | 18.75 | 31,104.21 |
| 05/10/2019 | Answer to Counterclaims<br>--- Review of Documents, 0.3 @ $375.00 = 112.50 | 112.50 | 31,216.71 |
| 05/10/2019 | Amended Answer to Counterclaims<br>--- Draft, 0.5 @ $375.00 = 187.50 | 187.50 | 31,404.21 |
| 05/10/2019 | Amended Discovery & Inspection<br>--- Draft, 1.5 @ $375.00 = 562.50 | 562.50 | 31,966.71 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip |
| 1652 Western Avenue |
| Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 05/10/2019 | Troy<br>--- Letter, 0.3 @ $375.00 = 112.50 | 112.50 | 32,079.21 |
| 05/13/2019 | Client<br>--- Meeting, 0.25 @ $375.00 = 93.75 | 93.75 | 32,172.96 |
| 05/17/2019 | Weisberg<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 32,210.46 |
| 05/17/2019 | New Discovery Demands<br>--- Review of Documents, 1.5 @ $375.00 = 562.50 | 562.50 | 32,772.96 |
| 05/17/2019 | Letter to Troy<br>--- Draft, 1 @ $375.00 = 375.00 | 375.00 | 33,147.96 |
| 05/22/2019 | Telephone Court Appearance<br>--- Appearance, 0.5 @ $425.00 = 212.50 | 212.50 | 33,360.46 |
| 05/22/2019 | Printed C of A<br>--- Research, 0.6 @ $375.00 = 225.00 | 225.00 | 33,585.46 |
| 05/23/2019 | Troy<br>--- E-Mail to/from, 0.3 @ $375.00 = 112.50 | 112.50 | 33,697.96 |
| 05/23/2019 | Additional Troy<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 33,772.96 |
| 05/24/2019 | Court Order<br>--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 33,810.46 |
| 05/25/2019 | Court<br>--- Letter, 0.4 @ $375.00 = 150.00 | 150.00 | 33,960.46 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 05/25/2019 | Troy<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 34,035.46 |
| 06/04/2019 | Client<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 34,129.21 |
| 06/04/2019 | Court<br>--- Letter, 0.15 @ $375.00 = 56.25 | 56.25 | 34,185.46 |
| 06/04/2019 | Client & Troy<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 34,241.71 |
| 06/04/2019 | Rule 26<br>--- Review of Documents, 0.15 @ $375.00 = 56.25 | 56.25 | 34,297.96 |
| 06/05/2019 | Client<br>--- Call To/ From, 0.5 @ $375.00 = 187.50 | 187.50 | 34,485.46 |
| 06/05/2019 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 34,522.96 |
| 06/05/2019 | Order of Court<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 34,541.71 |
| 06/06/2019 | Troy<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 34,616.71 |
| 06/06/2019 | email of Troy<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 34,635.46 |
| 06/11/2019 | Letter of Court (6-10-2019)<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 34,654.21 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip
1652 Western Avenue
Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 06/11/2019 | Letter to Court
--- Draft, 0.4 @ $375.00 = 150.00 | 150.00 | 34,804.21 |
| 06/11/2019 | Court Orders
--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 34,822.96 |
| 06/12/2019 | Client
--- Call To/ From, 0.3 @ $375.00 = 112.50 | 112.50 | 34,935.46 |
| 06/12/2019 | Court
--- Letter, 0.15 @ $375.00 = 56.25 | 56.25 | 34,991.71 |
| 06/12/2019 | Troy
--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 35,029.21 |
| 06/12/2019 | Client
--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 35,066.71 |
| 06/12/2019 | Leguire (3x)
--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 35,122.96 |
| 06/12/2019 | Client
--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 35,197.96 |
| 06/20/2019 | Answer
--- Review of Documents, 0.15 @ $375.00 = 56.25 | 56.25 | 35,254.21 |
| 06/20/2019 | Client
--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 35,310.46 |
| 06/20/2019 | Answer
--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 35,347.96 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 06/26/2019 | NDNY Court & Interpreter<br>--- Call To/ From, 0.25 @ $375.00 = 93.75 | 93.75 | 35,441.71 |
| 06/26/2019 | Troy<br>--- Letter, 0.2 @ $375.00 = 75.00 | 75.00 | 35,516.71 |
| 06/26/2019 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 35,554.21 |
| 06/26/2019 | Client<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 35,591.71 |
| 06/26/2019 | Model & D&J Objection<br>--- Draft, 1 @ $375.00 = 375.00 | 375.00 | 35,966.71 |
| 07/09/2019 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 36,004.21 |
| 07/09/2019 | Client - Finalizing Interrogatory  Troy Responses<br>--- Meeting, 1.2 @ $375.00 = 450.00 | 450.00 | 36,454.21 |
| 07/15/2019 | Interpreter<br>--- Call To/ From, 0.15 @ $375.00 = 56.25 | 56.25 | 36,510.46 |
| 07/15/2019 | Interpreter<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 36,566.71 |
| 07/30/2019 | Troy - Discovery  (Multiple)<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 36,660.46 |
| 08/09/2019 | Telephone Court Appearance<br>--- Appearance, 1.5 @ $425.00 = 637.50 | 637.50 | 37,297.96 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|------|
| 11/6/2023 |

| To: |
|-----|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 08/09/2019 | Client<br>--- Meeting, 1 @ $375.00 = 375.00 | 375.00 | 37,672.96 |
| 08/09/2019 | Prep for Conference<br>--- Prep, 0.5 @ $375.00 = 187.50 | 187.50 | 37,860.46 |
| 08/09/2019 | Prep for Depositions<br>--- Prep, 7 @ $375.00 = 2,625.00 | 2,625.00 | 40,485.46 |
| 08/12/2019 | Depositions (ICE Issue)<br>--- Appearance, 5.2 @ $375.00 = 1,950.00 | 1,950.00 | 42,435.46 |
| 08/12/2019 | Continued Prep<br>--- Prep, 2 @ $375.00 = 750.00 | 750.00 | 43,185.46 |
| 08/13/2019 | Depositions<br>--- Appearance, 9 @ $375.00 = 3,375.00 | 3,375.00 | 46,560.46 |
| 08/13/2019 | Deposition Refreshments<br>--- Disbursement, 1 @ $35.00 = 35.00 | 35.00 | 46,595.46 |
| 08/14/2019 | Depositions<br>--- Appearance, 8 @ $375.00 = 3,000.00 | 3,000.00 | 49,595.46 |
| 08/14/2019 | emails & Letter to Troy (Sheriff)<br>--- Draft, 0.2 @ $375.00 = 75.00 | 75.00 | 49,670.46 |
| 08/14/2019 | Deposition Lunch for Steno/I Interpreter & Counsel<br>--- Disbursement, 1 @ $80.95 = 80.95 | 80.95 | 49,751.41 |
| 08/14/2019 | --- Copies (B&W), 74 @ $0.15 = 11.10 | 11.10 | 49,762.51 |

| Amount Due |
|------------|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/15/2019 | Client<br>--- Prep, 0.5 @ $375.00 = 187.50 | 187.50 | 49,950.01 |
| 08/15/2019 | Depositions (10-2)<br>--- Appearance, 4 @ $375.00 = 1,500.00 | 1,500.00 | 51,450.01 |
| 08/15/2019 | Court<br>--- Letter, 0.25 @ $375.00 = 93.75 | 93.75 | 51,543.76 |
| 08/15/2019 | Client<br>--- Meeting, 0.8 @ $375.00 = 300.00 | 300.00 | 51,843.76 |
| 08/15/2019 | Court Order<br>--- Review of Documents, 0.2 @ $375.00 = 75.00 | 75.00 | 51,918.76 |
| 08/16/2019 | Court<br>--- Letter, 0.5 @ $375.00 = 187.50 | 187.50 | 52,106.26 |
| 08/20/2019 | Client to review answer (act .5)<br>--- Meeting, 0.3 @ $375.00 = 112.50 | 112.50 | 52,218.76 |
| 08/21/2019 | Letter of Troy<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 52,312.51 |
| 08/21/2019 | Court<br>--- Letter, 1 @ $375.00 = 375.00 | 375.00 | 52,687.51 |
| 08/22/2019 | Court Appearance<br>--- Appearance, 1.5 @ $425.00 = 637.50 | 637.50 | 53,325.01 |
| 08/22/2019 | Travel to Court<br>--- Travel, 4.5 @ $375.00 = 1,687.50 | 1,687.50 | 55,012.51 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/22/2019 | Troy Law<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 55,106.26 |
| 08/22/2019 | email & Docs to Troy Law<br>--- Draft, 0.35 @ $375.00 = 131.25 | 131.25 | 55,237.51 |
| 08/22/2019 | Parking<br>--- Disbursement, 1 @ $2.50 = 2.50 | 2.50 | 55,240.01 |
| 08/22/2019 | NYS Thruway Tolls – 24-36 x 2<br>--- Disbursement, 2 @ $6.35 = 12.70 | 12.70 | 55,252.71 |
| 08/22/2019 | Fuel<br>--- Disbursement, 16 @ $2.39 = 38.24 | 38.24 | 55,290.95 |
| 08/22/2019 | Counsel Meal – Syracuse Conference<br>--- Disbursement, 1 @ $40.00 = 40.00 | 40.00 | 55,330.95 |
| 08/26/2019 | Answer to Habeas Corpus<br>--- Draft, 1.8 @ $375.00 = 675.00 | 675.00 | 56,005.95 |
| 08/26/2019 | Client (act .5)<br>--- Meeting, 0.25 @ $375.00 = 93.75 | 93.75 | 56,099.70 |
| 08/26/2019 | Docket Report<br>--- Pacer Download, 1 @ $2.90 = 2.90 | 2.90 | 56,102.60 |
| 08/30/2019 | Steno Leguire<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 56,140.10 |
| 08/30/2019 | Letter of Troy<br>--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 56,177.60 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/30/2019 | Client<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 56,252.60 |
| 08/30/2019 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 56,290.10 |
| 09/05/2019 | Lui - Interpreter - 8-12-2019<br>--- Disbursement, 1 @ $1,600.00 = 1,600.00 | 1,600.00 | 57,890.10 |
| 09/09/2019 | Troy & Review<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 57,927.60 |
| 09/11/2019 | Troy Law - Depositions<br>--- E-Mail to/from, 0.5 @ $375.00 = 187.50 | 187.50 | 58,115.10 |
| 09/12/2019 | Court<br>--- Letter, 0.5 @ $375.00 = 187.50 | 187.50 | 58,302.60 |
| 09/12/2019 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 58,340.10 |
| 09/12/2019 | To Troy<br>--- Letter, 1 @ $8.75 = 8.75 | 8.75 | 58,348.85 |
| 09/13/2019 | Troy<br>--- Letter, 0.25 @ $375.00 = 93.75 | 93.75 | 58,442.60 |
| 09/13/2019 | Troy (4x)<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 58,498.85 |
| 09/13/2019 | Letter of Troy (Doc144)<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 58,517.60 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|------|
| 11/6/2023 |

| To: |
|-----|
| Ichiban - David Ip |
| 1652 Western Avenue |
| Albany, NY 12203 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 09/13/2019 | Video Depositions<br>--- Research, 0.2 @ $375.00 = 75.00 | 75.00 | 58,592.60 |
| 09/13/2019 | Skype<br>--- Research, 1.5 @ $375.00 = 562.50 | 562.50 | 59,155.10 |
| 09/13/2019 | Leguire & Lui - Cancel Steno & Interpreter<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 59,192.60 |
| 09/13/2019 | Docket Report<br>--- Pacer Download, 1 @ $3.00 = 3.00 | 3.00 | 59,195.60 |
| 09/13/2019 | Prep for 9-16-2019 Conference<br>--- Prep, 0.2 @ $375.00 = 75.00 | 75.00 | 59,270.60 |
| 09/16/2019 | Telephone Court Appearance<br>--- Appearance, 0.5 @ $425.00 = 212.50 | 212.50 | 59,483.10 |
| 09/16/2019 | Leguire & Lui - Steno & Interpreter (2x)<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 59,539.35 |
| 09/16/2019 | David & Emily<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 59,576.85 |
| 09/16/2019 | Rule 7.1 Disclosure<br>--- Draft, 0.2 @ $375.00 = 75.00 | 75.00 | 59,651.85 |
| 09/16/2019 | Client<br>--- Meeting, 1 @ $375.00 = 375.00 | 375.00 | 60,026.85 |
| 10/03/2019 | Emily Ju (act 1.5)<br>--- Meeting, 0.75 @ $375.00 = 281.25 | 281.25 | 60,308.10 |

| Amount Due |
|------------|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|------|
| 11/6/2023 |

| To: |
|-----|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 10/06/2019 | --- Copies (B&W), 286 @ $0.15 = 42.90 | 42.90 | 60,351.00 |
| 10/06/2019 | Client with 2 emails<br>--- Call To/ From, 0.25 @ $375.00 = 93.75 | 93.75 | 60,444.75 |
| 10/06/2019 | Deposition Prep<br>--- Prep, 2.6 @ $375.00 = 975.00 | 975.00 | 61,419.75 |
| 10/07/2019 | Deposition - Xue Hui Zhang<br>--- Appearance, 7 @ $425.00 = 2,975.00 | 2,975.00 | 64,394.75 |
| 10/07/2019 | Deposition - Gue Yon Zhang<br>--- Appearance, 7 @ $425.00 = 2,975.00 | 2,975.00 | 67,369.75 |
| 10/07/2019 | Court<br>--- Letter, 1 @ $375.00 = 375.00 | 375.00 | 67,744.75 |
| 10/07/2019 | NLRB<br>--- E-Mail to/from, 0.5 @ $375.00 = 187.50 | 187.50 | 67,932.25 |
| 10/11/2019 | Deposition<br>--- Appearance, 7.2 @ $425.00 = 3,060.00 | 3,060.00 | 70,992.25 |
| 10/11/2019 | Deposition<br>--- Travel, 0.8 @ $375.00 = 300.00 | 300.00 | 71,292.25 |
| 10/11/2019 | Court<br>--- Letter, 0.3 @ $375.00 = 112.50 | 112.50 | 71,404.75 |
| 10/11/2019 | --- Prep, 0.5 @ $375.00 = 187.50 | 187.50 | 71,592.25 |
| 10/11/2019 | Deposition Lunch<br>--- Disbursement, 1 @ $36.07 = 36.07 | 36.07 | 71,628.32 |

| Amount Due |
|------------|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 10/15/2019 | Court with Research<br>--- Letter, 1.8 @ $375.00 = 675.00 | 675.00 | 72,303.32 |
| 10/15/2019 | Letter of Troy<br>--- Review of Documents, 0.2 @ $375.00 = 75.00 | 75.00 | 72,378.32 |
| 10/16/2019 | Leguire<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 72,415.82 |
| 10/16/2019 | Order of Court<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 72,434.57 |
| 10/16/2019 | Client<br>--- Meeting, 0.1 @ $375.00 = 37.50 | 37.50 | 72,472.07 |
| 10/17/2019 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 72,509.57 |
| 10/17/2019 | Client<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 72,547.07 |
| 10/17/2019 | 2nd Discovery Demand<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 72,640.82 |
| 10/18/2019 | Client & Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 72,678.32 |
| 10/18/2019 | Client - Draft 4 Affidavits & Review Motion<br>--- Meeting, 2 @ $375.00 = 750.00 | 750.00 | 73,428.32 |
| 10/18/2019 | --- Exhibit Prep, 5.3 @ $375.00 = 1,987.50 | 1,987.50 | 75,415.82 |
| 10/19/2019 | --- Copies (B&W), 85 @ $0.15 = 12.75 | 12.75 | 75,428.57 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
| --- |
| 11/6/2023 |

| To: |
| --- |
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
| --- | --- |
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 10/19/2019 | Wage Computations 2011-2015<br>--- Draft, 5.2 @ $375.00 = 1,950.00 | 1,950.00 | 77,378.57 |
| 10/19/2019 | Redaction & Scanning<br>--- Scan Document, 2.3 @ $375.00 = 862.50 | 862.50 | 78,241.07 |
| 10/20/2019 | --- Copies (B&W), 236 @ $0.15 = 35.40 | 35.40 | 78,276.47 |
| 10/20/2019 | Memo of Law<br>--- Draft, 6.2 @ $375.00 = 2,325.00 | 2,325.00 | 80,601.47 |
| 10/20/2019 | --- Research, 3 @ $375.00 = 1,125.00 | 1,125.00 | 81,726.47 |
| 10/21/2019 | Davids' Affidavit, MJM Affirmation, Meet with Client, Adjust Computations, Prep Exhibits & Upload<br>--- Draft, 6.5 @ $375.00 = 2,437.50 | 2,437.50 | 84,163.97 |
| 10/30/2019 | Court<br>--- Letter, 0.15 @ $375.00 = 56.25 | 56.25 | 84,220.22 |
| 10/30/2019 | Reply<br>--- Review of Documents, 1 @ $375.00 = 375.00 | 375.00 | 84,595.22 |
| 11/05/2019 | Lui - Interpreter - 10-7&11-2019<br>--- Disbursement, 1 @ $1,183.25 = 1,183.25 | 1,183.25 | 85,778.47 |
| 11/18/2019 | Leguire - Transcription - 8-12-2019<br>--- Disbursement, 1 @ $1,485.85 = 1,485.85 | 1,485.85 | 87,264.32 |
| 12/23/2019 | Lequire - Transcription - 10-7&11-2019<br>--- Disbursement, 1 @ $1,331.00 = 1,331.00 | 1,331.00 | 88,595.32 |

| Amount Due |
| --- |
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 03/04/2020 | Client<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 88,689.07 |
| 03/04/2020 | Decision & Order<br>--- Review of Documents, 0.4 @ $375.00 = 150.00 | 150.00 | 88,839.07 |
| 03/04/2020 | Rough prep - spreadsheets (3x)<br>--- Draft, 0.6 @ $375.00 = 225.00 | 225.00 | 89,064.07 |
| 03/04/2020 | Client<br>--- Meeting, 0.5 @ $375.00 = 187.50 | 187.50 | 89,251.57 |
| 03/04/2020 | Review & Amend Employee Spreadsheets<br>--- Review of Documents, 1 @ $375.00 = 375.00 | 375.00 | 89,626.57 |
| 03/04/2020 | Affidavit od David & Emily<br>--- Draft, 1 @ $375.00 = 375.00 | 375.00 | 90,001.57 |
| 03/04/2020 | email of Troy<br>--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 90,039.07 |
| 03/04/2020 | Client<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 90,076.57 |
| 03/16/2020 | Client (by phone)<br>--- Meeting, 0.2 @ $375.00 = 75.00 | 75.00 | 90,151.57 |
| 03/18/2020 | Troy (multiple)<br>--- E-Mail to/from, 0.4 @ $375.00 = 150.00 | 150.00 | 90,301.57 |
| 03/18/2020 | Troy Status Report<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 90,395.32 |

| Amount Due |
|---|
| $189,307.62 |

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

# Statement

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 03/18/2020 | Court - Status Report<br>--- Letter, 1.2 @ $375.00 = 450.00 | 450.00 | 90,845.32 |
| 03/20/2020 | Client - class action (2x)<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 90,882.82 |
| 03/20/2020 | David<br>--- E-Mail to/from, 0.4 @ $375.00 = 150.00 | 150.00 | 91,032.82 |
| 03/23/2020 | Revise Affidavit & Review Revised Spreadsheets<br>--- Review of Documents, 0.3 @ $375.00 = 112.50 | 112.50 | 91,145.32 |
| 03/24/2020 | Troy , Review Affidavit, Draft Affirmation<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 91,239.07 |
| 04/13/2020 | Troy<br>--- E-Mail to/from, 0.05 @ $375.00 = 18.75 | 18.75 | 91,257.82 |
| 05/08/2020 | Mediation<br>--- E-Mail to/from $375.00 | 375.00 | 91,632.82 |
| 05/08/2020 | Client - Scheduling Mediation<br>--- E-Mail to/from $375.00 | 375.00 | 92,007.82 |
| 05/13/2020 | Virtual Court Appearance<br>--- Appearance, 1 @ $425.00 = 425.00 | 425.00 | 92,432.82 |
| 05/13/2020 | Mediation List<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 92,526.57 |
| 05/13/2020 | Troy - Mediation<br>--- E-Mail to/from, 0.35 @ $375.00 = 131.25 | 131.25 | 92,657.82 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
| --- |
| 11/6/2023 |

| To: |
| --- |
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
| --- | --- |
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 05/19/2020 | | 562.50 | 93,220.32 |
| | Schweitzer<br>--- Letter, 1.5 @ $375.00 = 562.50 | | |
| 05/19/2020 | | 93.75 | 93,314.07 |
| | Clients (mult)<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | | |
| 05/19/2020 | | 187.50 | 93,501.57 |
| | Discovery  Demands<br>--- Review of Documents, 0.5 @ $375.00 = 187.50 | | |
| 05/19/2020 | | 150.00 | 93,651.57 |
| | 2 Revised Affidavits<br>--- Draft, 0.4 @ $375.00 = 150.00 | | |
| 05/19/2020 | | 18.75 | 93,670.32 |
| | Court Order<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | | |
| 05/20/2020 | | 37.50 | 93,707.82 |
| | Emily - Discovery<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | | |
| 05/22/2020 | | 37.50 | 93,745.32 |
| | Troy<br>--- Call To/ From, 0.1 @ $375.00 = 37.50 | | |
| 05/22/2020 | | 18.75 | 93,764.07 |
| | Amended Spreadsheet<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | | |
| 05/22/2020 | | 37.50 | 93,801.57 |
| | --- Exhibit Prep, 0.25 @ $150.00 = 37.50 | | |
| 05/27/2020 | | 150.00 | 93,951.57 |
| | Emily<br>--- Meeting, 0.4 @ $375.00 = 150.00 | | |
| 05/28/2020 | | 37.50 | 93,989.07 |
| | Schweitzer<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | | |

| Amount Due |
| --- |
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 06/15/2020 | Discovery<br>--- Draft, 5 @ $375.00 = 1,875.00 | 1,875.00 | 95,864.07 |
| 06/15/2020 | Response to Discovery Demands<br>--- Draft, 7.3 @ $375.00 = 2,737.50 | 2,737.50 | 98,601.57 |
| 06/15/2020 | Scan & number<br>--- Exhibit Prep, 2.8 @ $375.00 = 1,050.00 | 1,050.00 | 99,651.57 |
| 06/16/2020 | to Troy<br>--- Letter, 0.4 @ $375.00 = 150.00 | 150.00 | 99,801.57 |
| 08/12/2020 | Troy - scheduling & orders<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 99,857.82 |
| 08/13/2020 | Client<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 99,895.32 |
| 08/13/2020 | Clients (2x)<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 99,932.82 |
| 08/13/2020 | emails& Form to schedule mediation<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 100,026.57 |
| 08/16/2020 | Letter Motion & opposition - Depositions<br>--- Review of Documents, 1.2 @ $375.00 = 450.00 | 450.00 | 100,476.57 |
| 08/25/2020 | Client<br>--- Meeting, 0.5 @ $375.00 = 187.50 | 187.50 | 100,664.07 |
| 08/26/2020 | Mediation Statement (act 3.8)<br>--- Draft, 2.5 @ $375.00 = 937.50 | 937.50 | 101,601.57 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
| --- |
| 11/6/2023 |

| To: |
| --- |
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
| --- | --- |
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 09/02/2020 | Mediation<br>--- Appearance, 1.4 @ $375.00 = 525.00 | 525.00 | 102,126.57 |
| 09/14/2020 | Hacker Mediation<br>--- Disbursement, 1 @ $150.00 = 150.00 | 150.00 | 102,276.57 |
| 10/26/2020 | Letter of Troy<br>--- Review of Documents, 0.5 @ $375.00 = 187.50 | 187.50 | 102,464.07 |
| 11/14/2020 | --- Prep, 1.6 @ $375.00 = 600.00 | 600.00 | 103,064.07 |
| 11/14/2020 | Update Dockets<br>--- Disbursement, 1 @ $2.90 = 2.90 | 2.90 | 103,066.97 |
| 11/14/2020 | Pacer Docs<br>--- Disbursement, 1 @ $1.70 = 1.70 | 1.70 | 103,068.67 |
| 11/16/2020 | Virtual Court Appearance<br>--- Appearance, 0.25 @ $425.00 = 106.25 | 106.25 | 103,174.92 |
| 01/08/2021 | Class Certification & Exhibits<br>--- Review of Documents, 3 @ $375.00 = 1,125.00 | 1,125.00 | 104,299.92 |
| 01/08/2021 | Prelim Research Rule 23 Class vs FLSA Class<br>--- Research, 2.8 @ $375.00 = 1,050.00 | 1,050.00 | 105,349.92 |
| 01/25/2021 | Court<br>--- Letter, 0.15 @ $375.00 = 56.25 | 56.25 | 105,406.17 |
| 01/25/2021 | Court Text Order<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 105,424.92 |

| Amount Due |
| --- |
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 01/28/2021 | Opposition to Class Certification<br>--- Draft, 4.2 @ $375.00 = 1,575.00 | 1,575.00 | 106,999.92 |
| 01/29/2021 | Opposition to Class Certification<br>--- Draft, 3 @ $375.00 = 1,125.00 | 1,125.00 | 108,124.92 |
| 01/30/2021 | MJM Affirmation<br>--- Draft, 2 @ $375.00 = 750.00 | 750.00 | 108,874.92 |
| 01/31/2021 | David<br>--- Call To/ From, 0.8 @ $375.00 = 300.00 | 300.00 | 109,174.92 |
| 01/31/2021 | Client<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 109,231.17 |
| 01/31/2021 | Affidavits (8x)<br>--- Draft, 1.4 @ $375.00 = 525.00 | 525.00 | 109,756.17 |
| 02/03/2021 | Opposition to Class Certification<br>--- Draft, 12.5 @ $375.00 = 4,687.50 | 4,687.50 | 114,443.67 |
| 02/03/2021 | Opposition to Class Certification<br>--- Draft, 9.3 @ $375.00 = 3,487.50 | 3,487.50 | 117,931.17 |
| 05/21/2021 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 117,968.67 |
| 05/21/2021 | Decision & Order<br>--- Review of Documents, 1.2 @ $375.00 = 450.00 | 450.00 | 118,418.67 |
| 05/24/2021 | Client<br>--- E-Mail to/from, 0.7 @ $375.00 = 262.50 | 262.50 | 118,681.17 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
| --- |
| 11/6/2023 |

| To: |
| --- |
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
| --- | --- |
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 05/24/2021 | Rule 23(f), 59(e) & 60(a)<br>--- Research, 0.5 @ $375.00 = 187.50 | 187.50 | 118,868.67 |
| 06/10/2021 | David<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 118,924.92 |
| 06/11/2021 | Employee Spreadsheet, W2 and Withholding Report<br>--- Review of Documents, 3.1 @ $375.00 = 1,162.50 | 1,162.50 | 120,087.42 |
| 06/15/2021 | --- Copies (B&W), 40 @ $0.15 = 6.00 | 6.00 | 120,093.42 |
| 06/15/2021 | Affidavits<br>--- Draft, 3.5 @ $375.00 = 1,312.50 | 1,312.50 | 121,405.92 |
| 06/15/2021 | Docket Report<br>--- Disbursement, 3 @ $2.50 = 7.50 | 7.50 | 121,413.42 |
| 06/16/2021 | Motion, email to Emily,<br>--- Review of Documents, 9.5 @ $375.00 = 3,562.50 | 3,562.50 | 124,975.92 |
| 06/17/2021 | --- Copies (B&W), 26 @ $0.15 = 3.90 | 3.90 | 124,979.82 |
| 06/17/2021 | Final Edits to Motion<br>--- Draft, 1 @ $375.00 = 375.00 | 375.00 | 125,354.82 |
| 06/17/2021 | Court<br>--- Letter, 0.25 @ $375.00 = 93.75 | 93.75 | 125,448.57 |
| 06/17/2021 | for upload<br>--- Misc. Preparation, 0.5 @ $375.00 = 187.50 | 187.50 | 125,636.07 |
| 06/25/2021 | Court<br>--- Letter, 0.15 @ $375.00 = 56.25 | 56.25 | 125,692.32 |

| Amount Due |
| --- |
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 06/25/2021 | Opposing Counsel p Class Notice<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 125,786.07 |
| 06/30/2021 | Schweitzer - scheduling<br>--- E-Mail to/from, 1 @ $375.00 = 375.00 | 375.00 | 126,161.07 |
| 06/30/2021 | Court - Prelim review of Plaintiff Response to email of 6/25 & 6/26 and proposed notice<br>--- Letter, 0.5 @ $375.00 = 187.50 | 187.50 | 126,348.57 |
| 07/02/2021 | Troy - Class Notice<br>--- E-Mail to/from, 1.2 @ $375.00 = 450.00 | 450.00 | 126,798.57 |
| 07/13/2021 | Troy<br>--- E-Mail to/from, 0.4 @ $375.00 = 150.00 | 150.00 | 126,948.57 |
| 07/13/2021 | Burger & Hacker<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 127,004.82 |
| 07/13/2021 | Redline Notice<br>--- Draft, 0.15 @ $375.00 = 56.25 | 56.25 | 127,061.07 |
| 07/13/2021 | Client<br>--- E-Mail to/from, 0.05 @ $375.00 = 18.75 | 18.75 | 127,079.82 |
| 07/14/2021 | Court<br>--- Letter, 1.2 @ $375.00 = 450.00 | 450.00 | 127,529.82 |
| 07/14/2021 | Troy Letter<br>--- Review of Documents, 0.3 @ $375.00 = 112.50 | 112.50 | 127,642.32 |
| 07/15/2021 | Court Appearance<br>--- Appearance, 0.9 @ $425.00 = 382.50 | 382.50 | 128,024.82 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
| --- |
| 11/6/2023 |

| To: |
| --- |
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
| --- | --- |
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 07/15/2021 | Clients<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 128,062.32 |
| 07/16/2021 | Emily - employee list<br>--- Call To/ From, 0.1 @ $375.00 = 37.50 | 37.50 | 128,099.82 |
| 07/21/2021 | Client (2x)<br>--- Meeting, 2 @ $375.00 = 750.00 | 750.00 | 128,849.82 |
| 07/21/2021 | Meeting Prep<br>--- Misc. Preparation, 0.25 @ $375.00 = 93.75 | 93.75 | 128,943.57 |
| 07/23/2021 | Troy Law (2x)<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 129,037.32 |
| 07/29/2021 | Sang Tsai Attorney<br>--- Call To/ From, 0.15 @ $375.00 = 56.25 | 56.25 | 129,093.57 |
| 07/29/2021 | Schweitzer (2x)<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 129,131.07 |
| 07/29/2021 | Bush, Esq re potential conflict<br>--- E-Mail to/from, 0.3 @ $375.00 = 112.50 | 112.50 | 129,243.57 |
| 07/29/2021 | Cabaniss, Esq. Potential Conflict<br>--- E-Mail to/from, 0.4 @ $375.00 = 150.00 | 150.00 | 129,393.57 |
| 07/29/2021 | Letter Report<br>--- Draft, 0.3 @ $375.00 = 112.50 | 112.50 | 129,506.07 |
| 07/30/2021 | Letter of Schweitzer<br>--- Review of Documents, 0.2 @ $375.00 = 75.00 | 75.00 | 129,581.07 |

| Amount Due |
| --- |
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 07/30/2021 | Supplemental Letter<br>--- Draft, 0.25 @ $375.00 = 93.75 | 93.75 | 129,674.82 |
| 08/04/2021 | Scott Bush - Conflict opinion<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 129,712.32 |
| 08/16/2021 | Conflict Memo with Research<br>--- Draft, 2.5 @ $375.00 = 937.50 | 937.50 | 130,649.82 |
| 08/19/2021 | Troy Letter<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 130,743.57 |
| 08/19/2021 | Amend Letter<br>--- Draft, 0.3 @ $375.00 = 112.50 | 112.50 | 130,856.07 |
| 10/25/2021 | Client (act 2.0)<br>--- Meeting, 1.25 @ $375.00 = 468.75 | 468.75 | 131,324.82 |
| 02/03/2022 | Court<br>--- Letter, 1.5 @ $375.00 = 562.50 | 562.50 | 131,887.32 |
| 02/03/2022 | Decision & Order<br>--- Review of Documents, 0.3 @ $375.00 = 112.50 | 112.50 | 131,999.82 |
| 02/03/2022 | Client<br>--- E-Mail to/from, 0.05 @ $375.00 = 18.75 | 18.75 | 132,018.57 |
| 03/17/2022 | Burger. Esq<br>--- Call To/ From, 0.8 @ $375.00 = 300.00 | 300.00 | 132,318.57 |
| 03/17/2022 | Virtual Court Appearance<br>--- Appearance, 0.5 @ $425.00 = 212.50 | 212.50 | 132,531.07 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 03/17/2022 | Client<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 132,568.57 |
| 03/17/2022 | Burger (3x)<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 132,606.07 |
| 03/17/2022 | Cabaniss & Burger<br>--- E-Mail to/from, 0.5 @ $375.00 = 187.50 | 187.50 | 132,793.57 |
| 03/17/2022 | Conference Prep<br>--- Prep, 2.3 @ $375.00 = 862.50 | 862.50 | 133,656.07 |
| 03/18/2022 | Cabaniss<br>--- Call To/ From, 0.5 @ $375.00 = 187.50 | 187.50 | 133,843.57 |
| 03/18/2022 | Client<br>--- E-Mail to/from, 0.8 @ $375.00 = 300.00 | 300.00 | 134,143.57 |
| 03/18/2022 | email of Troy<br>--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 134,181.07 |
| 03/21/2022 | David & Lauren<br>--- Meeting, 1 @ $375.00 = 375.00 | 375.00 | 134,556.07 |
| 03/23/2022 | Burger<br>--- Call To/ From, 0.35 @ $375.00 = 131.25 | 131.25 | 134,687.32 |
| 03/23/2022 | David<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 134,781.07 |
| 03/23/2022 | Lauren &  Kenny<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 134,856.07 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|------|
| 11/6/2023 |

| To: |
|-----|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 03/25/2022 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 134,893.57 |
| 03/25/2022 | email of Troy<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 134,912.32 |
| 03/25/2022 | Fissh<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 135,006.07 |
| 03/25/2022 | Troy<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 135,062.32 |
| 03/28/2022 | Burger, Liang & Tyugqui<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 135,118.57 |
| 03/28/2022 | Stipulated Order<br>--- Draft, 1 @ $375.00 = 375.00 | 375.00 | 135,493.57 |
| 03/28/2022 | David (4x)<br>--- E-Mail to/from, 0.4 @ $375.00 = 150.00 | 150.00 | 135,643.57 |
| 04/05/2022 | Phone  & email (2x) (act.25)<br>--- Call To/ From, 0.1 @ $375.00 = 37.50 | 37.50 | 135,681.07 |
| 04/07/2022 | Burger<br>--- Call To/ From, 0.5 @ $375.00 = 187.50 | 187.50 | 135,868.57 |
| 04/19/2022 | Letter - re conflict & request for Disp Motion with Doc Review<br>--- Draft, 1.8 @ $375.00 = 675.00 | 675.00 | 136,543.57 |
| 05/10/2022 | Orders (2x)<br>--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 136,581.07 |

| Amount Due |
|------------|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 05/10/2022 | Docket 47-1 Amended Complaint<br>--- Review of Documents, 0.1 @ $375.00 = 37.50 | 37.50 | 136,618.57 |
| 05/10/2022 | Pacer<br>--- Disbursement, 1 @ $2.80 = 2.80 | 2.80 | 136,621.37 |
| 05/10/2022 | Court<br>--- Letter, 0.8 @ $375.00 = 300.00 | 300.00 | 136,921.37 |
| 05/24/2022 | Court Appearance<br>--- Appearance, 0.5 @ $425.00 = 212.50 | 212.50 | 137,133.87 |
| 05/24/2022 | Proposed Spread Sheets<br>--- Draft, 0.75 @ $375.00 = 281.25 | 281.25 | 137,415.12 |
| 06/13/2022 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 137,452.62 |
| 06/14/2022 | Court - Status Report & prep exhibits<br>--- Letter, 0.5 @ $375.00 = 187.50 | 187.50 | 137,640.12 |
| 06/14/2022 | --- E-Mail to/from $375.00 | 375.00 | 138,015.12 |
| 06/14/2022 | Schweitzer - DoS & NY DoL<br>--- E-Mail to/from, 0.4 @ $375.00 = 150.00 | 150.00 | 138,165.12 |
| 06/15/2022 | & Review Complaint - email to Troy<br>--- Draft, 1.2 @ $375.00 = 450.00 | 450.00 | 138,615.12 |
| 06/15/2022 | Troy<br>--- E-Mail to/from, 0.3 @ $375.00 = 112.50 | 112.50 | 138,727.62 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 06/15/2022 | Status email to Client & Doc Review<br>--- E-Mail to/from, 1 @ $375.00 = 375.00 | 375.00 | 139,102.62 |
| 06/15/2022 | Troy<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 139,196.37 |
| 06/15/2022 | Max Smelyansky, Esq. -re Emily<br>--- E-Mail to/from, 0.2 @ $375.00 = 75.00 | 75.00 | 139,271.37 |
| 06/15/2022 | David, Lauren , Kenny - Opt Out<br>--- E-Mail to/from, 0.35 @ $375.00 = 131.25 | 131.25 | 139,402.62 |
| 06/17/2022 | & Sign Stipulation & Upload<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 139,496.37 |
| 06/17/2022 | Troy with revisions<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 139,552.62 |
| 07/08/2022 | Client<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 139,646.37 |
| 07/08/2022 | Affidavits - David & Emily<br>--- Draft, 0.6 @ $375.00 = 225.00 | 225.00 | 139,871.37 |
| 07/08/2022 | Employee Lists<br>--- Review of Documents, 0.4 @ $375.00 = 150.00 | 150.00 | 140,021.37 |
| 07/13/2022 | Transmit lists<br>--- E-Mail to/from, 0.25 @ $375.00 = 93.75 | 93.75 | 140,115.12 |
| 07/13/2022 | Double check/compare lists - Ichiban<br>--- Misc. Preparation, 0.5 @ $375.00 = 187.50 | 187.50 | 140,302.62 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 08/01/2022 | email of Troy & revised lists<br>--- Review of Documents, 0.3 @ $375.00 = 112.50 | 112.50 | 140,415.12 |
| 08/01/2022 | Troy<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 140,471.37 |
| 08/01/2022 | Client<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 140,527.62 |
| 08/24/2022 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 140,565.12 |
| 08/24/2022 | Employee list updates<br>--- Review of Documents, 0.2 @ $375.00 = 75.00 | 75.00 | 140,640.12 |
| 08/24/2022 | Affidavit of Yu Jew Ju, Teh Chin Wang, Xue Ying Weng , Yun Min Che (act 3.0)<br>--- Draft, 2 @ $375.00 = 750.00 | 750.00 | 141,390.12 |
| 08/25/2022 | Emily - Revise Affidavit<br>--- Call To/ From, 0.25 @ $375.00 = 93.75 | 93.75 | 141,483.87 |
| 08/25/2022 | Historical Docs<br>--- Review of Documents, 4 @ $375.00 = 1,500.00 | 1,500.00 | 142,983.87 |
| 08/25/2022 | Conform Complaint to Stipulation<br>--- Draft, 0.75 @ $375.00 = 281.25 | 281.25 | 143,265.12 |
| 09/08/2022 | Affidavit, record review - David Ip & email to David<br>--- Draft, 7.3 @ $375.00 = 2,737.50 | 2,737.50 | 146,002.62 |
| 09/09/2022 | Affidavit of Lauren Ju<br>--- Draft, 2.1 @ $375.00 = 787.50 | 787.50 | 146,790.12 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 09/10/2022 | Reconcile Employee  lists & Affidavits, email client<br>--- Review of Documents, 2.2 @ $375.00 = 825.00 | 825.00 | 147,615.12 |
| 09/10/2022 | Memo of Law with recitation<br>--- Draft, 10.8 @ $375.00 = 4,050.00 | 4,050.00 | 151,665.12 |
| 09/10/2022 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 151,702.62 |
| 09/11/2022 | Statement of Matter Facts, & Memo of Law<br>--- Draft, 8.4 @ $375.00 = 3,150.00 | 3,150.00 | 154,852.62 |
| 09/11/2022 | Identify Exhibits<br>--- Exhibit Prep, 5.2 @ $375.00 = 1,950.00 | 1,950.00 | 156,802.62 |
| 09/13/2022 | Continued drafting, research examination - re: Motion for Summary Judgment<br>--- Draft, 13.2 @ $375.00 = 4,950.00 | 4,950.00 | 161,752.62 |
| 09/14/2022 | Continued Drafting Memo of Law, Amend Employee spreadsheet, Meet with Client, Calls to Client & Continued Research<br>--- Draft, 14 @ $375.00 = 5,250.00 | 5,250.00 | 167,002.62 |
| 09/15/2022 | Continued Drafting & Amending of Affidavits<br>--- Draft, 14.6 @ $375.00 = 5,475.00 | 5,475.00 | 172,477.62 |
| 09/16/2022 | Final edits of Declamation & Memo of Law<br>--- Draft, 6.8 @ $375.00 = 2,550.00 | 2,550.00 | 175,027.62 |
| 09/16/2022 | Affidavit of Service<br>--- Draft, 0.4 @ $375.00 = 150.00 | 150.00 | 175,177.62 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
| --- |
| 11/6/2023 |

| To: |
| --- |
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
| --- | --- |
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
| --- | --- | --- | --- |
| 09/16/2022 | with resizing<br>--- Upload to ECF, 2.4 @ $375.00 = 900.00 | 900.00 | 176,077.62 |
| 10/06/2022 | Troy<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 176,115.12 |
| 10/06/2022 | David, Emily & Lauren<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 176,152.62 |
| 10/25/2022 | Court with upload & Doc Review<br>--- Letter, 1.5 @ $375.00 = 562.50 | 562.50 | 176,715.12 |
| 10/27/2022 | Memo of Law, Review Case Citations<br>--- Draft, 6.2 @ $375.00 = 2,325.00 | 2,325.00 | 179,040.12 |
| 10/28/2022 | David<br>--- Call To/ From, 0.1 @ $375.00 = 37.50 | 37.50 | 179,077.62 |
| 10/28/2022 | Reply Statement<br>--- Draft, 4 @ $375.00 = 1,500.00 | 1,500.00 | 180,577.62 |
| 10/31/2022 | Employee Spreadsheets<br>--- Draft, 3.2 @ $150.00 = 480.00 | 480.00 | 181,057.62 |
| 10/31/2022 | Troy Law (many re; Class & Opt Out & Gmail)<br>--- E-Mail to/from, 1 @ $375.00 = 375.00 | 375.00 | 181,432.62 |
| 10/31/2022 | Troy - Opt Out (2x)<br>--- E-Mail to/from, 0.15 @ $375.00 = 56.25 | 56.25 | 181,488.87 |
| 10/31/2022 | Reply (continued)<br>--- Draft, 3.2 @ $375.00 = 1,200.00 | 1,200.00 | 182,688.87 |

| Amount Due |
| --- |
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|---|
| 11/6/2023 |

| To: |
|---|
| Ichiban - David Ip
1652 Western Avenue
Albany, NY 12203 |

| Amount Due | Amount Enc. |
|---|---|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 11/01/2022 | Final Amendments to Reply<br>--- Draft, 1.3 @ $375.00 = 487.50 | 487.50 | 183,176.37 |
| 11/01/2022 | Reply<br>--- Upload to ECF, 0.25 @ $375.00 = 93.75 | 93.75 | 183,270.12 |
| 11/04/2022 | Client - Opt Out  7 Review Opt Outs<br>--- E-Mail to/from, 0.4 @ $375.00 = 150.00 | 150.00 | 183,420.12 |
| 11/07/2022 | & Comment New Lists<br>--- Review of Documents, 0.4 @ $375.00 = 150.00 | 150.00 | 183,570.12 |
| 01/03/2023 | Compare Spreadsheet to Opt Out  - email Client<br>--- Review of Documents, 0.4 @ $375.00 = 150.00 | 150.00 | 183,720.12 |
| 01/05/2023 | Court & review Li Jian Jiang Opt Out<br>--- Letter, 0.3 @ $375.00 = 112.50 | 112.50 | 183,832.62 |
| 01/23/2023 | Update Spreadsheet<br>--- Draft, 0.1 @ $375.00 = 37.50 | 37.50 | 183,870.12 |
| 01/23/2023 | Compare, consolidate reposition & resize<br>--- Draft, 1.4 @ $375.00 = 525.00 | 525.00 | 184,395.12 |
| 01/26/2023 | Court<br>--- Letter, 0.05 @ $375.00 = 18.75 | 18.75 | 184,413.87 |
| 01/26/2023 | Client<br>--- E-Mail to/from, 0.05 @ $375.00 = 18.75 | 18.75 | 184,432.62 |
| 01/26/2023 | Text Order<br>--- Review of Documents, 0.05 @ $375.00 = 18.75 | 18.75 | 184,451.37 |

| Amount Due |
|---|
| $189,307.62 |

# Statement

Mann Law Firm PC

426 Troy Schenectady Road
Latham, NY 12110

| Date |
|------|
| 11/6/2023 |

| To: |
|-----|
| Ichiban - David Ip<br>1652 Western Avenue<br>Albany, NY 12203 |

| Amount Due | Amount Enc. |
|------------|-------------|
| $189,307.62 | |

| Date | Transaction | Amount | Balance |
|------|-------------|--------|---------|
| 02/06/2023 | Letter to Court - Leave to Supplement<br>--- Draft, 2.5 @ $375.00 = 937.50 | 937.50 | 185,388.87 |
| 02/11/2023 | Reply to Opposition<br>--- Research, 2.2 @ $375.00 = 825.00 | 825.00 | 186,213.87 |
| 02/15/2023 | Letter of Schweitzer to Court<br>--- Review of Documents, 0.25 @ $375.00 = 93.75 | 93.75 | 186,307.62 |
| 02/15/2023 | Letter to Court<br>--- Draft, 1 @ $375.00 = 375.00 | 375.00 | 186,682.62 |
| 03/03/2023 | Affidavit Lauren & David<br>--- Draft, 1.1 @ $375.00 = 412.50 | 412.50 | 187,095.12 |
| 03/03/2023 | Client<br>--- E-Mail to/from, 0.1 @ $375.00 = 37.50 | 37.50 | 187,132.62 |
| 03/03/2023 | Declaration with Memo of Law (act 5.8)<br>--- Draft, 3.5 @ $375.00 = 1,312.50 | 1,312.50 | 188,445.12 |
| 03/15/2023 | Court - Reply<br>--- Letter, 1.1 @ $375.00 = 412.50 | 412.50 | 188,857.62 |
| 03/15/2023 | Opposition<br>--- Review of Documents, 1.2 @ $375.00 = 450.00 | 450.00 | 189,307.62 |

| Amount Due |
|------------|
| $189,307.62 |



Exhibit ***C***

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF NEW YORK

XUE HUI ZHANG
YUE HUA CHEN & GUI YONG ZHANG
                    Plaintiff

   -against-                                      **AFFIDAVIT**

ICHIBAN GROUP LLC.,
ICHIBAN  FOOD SERVICES INC.,                  CASE NO: 1:17-CV-148 [MAD/TWD]
d/b/a Ichiban Japanese and Chinese Restaurant
CHEN & JU, INC. d/b/a Takara, DAVID IP,
LIPING JU, and TYNG QUH JU

                    Defendants,

STATE OF NEW YORK     )
COUNTY  OF ALBANY      )     ss

David Ip, being duly sworn, deposes and says:

1) I am one the individually named Defendants in the above captioned action as well
   as the managing of member of Defendant Ichiban Group LLC and president of
   Ichiban Food Services, Inc d/b/a Ichiban Food Japanese and Chinese Restaurant.
   Additionally by agreement, I  responsible to indemnify Liping Ju, Tyng Quh Ju and
   Chen & Jun Inc. for legal fees incurred in relation to this action.

2) This statements within this affidavit are made upon my personal knowledge of the
   operative facts of the case.

3) All of the Defendants and I signed the retainer agreement annexed to this
   application..

4) Throughout the pendency of the case, I have reviewed the statements provided by
   the Mann Law Firm PC. All services were rendered. In fact, there are likely many

hours which are not recorded in the statements, especially those for late night phone calls and emails as Mr. Mann was accessible nearly 24/7.

5) In the course of operation of my businesses, I have received the services of many attorneys.   I believe the fees set forth in the retainer agreement and charged in the ledger annexed are fair and reasonable.

6) The above captioned case and the associated matter of Su v. Ip 22 -cv-886, such case having been falsely initiated by Plaintiff counsel,  have caused a great deal of cost as well as stress and anxiety

7) I respectfully pray that this Court grant the within application for a sum which the court deems just, fair and proper.


Dated: November 4, 2023

Respectfully submitted,

David Ip

Sworn to before me this 4 of
November, 2023

Notary Public

Barbara J McMillen
Notary Public, State of New York
Qualified in Albany County
No. 01MC6439218
Commission Expires August 22, 2026



Exhibit *D*

| Date | Payee | Check # | Amount | | | | |
|------|-------|---------|--------|--|--|--|--|
| 11/8/2017 | David Ip | C.C. | $500.00 | | | | |
| 6/29/2018 | Ichiban Group | 3088 | $732.92 | | | | |
| 8/16/2018 | Ichiban Group | 3092 | $600.00 | | | | |
| 12/4/2018 | Ichiban Group | 3099 | $500.00 X | | | | |
| 9/3/2019 | Ichiban Group | 3128 | $500.00 X | | | | |
| 10/3/2019 | Ichiban Group | 3135 | $500.00 X | | | | |
| 11/26/2019 | Ichiban Group | 3139 | $500.00 X | | | | |
| 3/12/2020 | Ichiban Group | 3146 | $500.00 X | | | | |
| 5/6/2020 | Ichiban Group | 3149 | $500.00 X | | | | |
| 6/16/2020 | Ichiban Group | 3153 | $500.00 | | | | |
| 8/17/2020 | Ichiban Group | 3158 | $500.00 X | | | | |
| 8/25/2020 | Ichiban Group | 3159 | $500.00 | | | | |
| 10/19/2020 | Ichiban Group | 3161 | $500.00 X | | | | |
| 11/30/2020 | Ichiban Group | 3162 | $1,000.00 X | | | | |
| 1/7/2021 | Ichiban Group | 3163 | $500.00 X | | | | |
| 3/15/2021 | Ichiban Group | 3165 | $1,000.00 X | | | | |
| 5/15/2021 | Ichiban Group | 3166 | $1,000.00 X | | | | |
| 6/17/2021 | Ichiban Group | 3167 | $500.00 X | | | | |
| 9/17/2021 | Ichiban Group | 3170 | $1,000.00 X | | | | |
| 10/29/2021 | Ichiban Group | 3173 | $500.00 X | | | | |
| 11/15/2021 | Ichiban Group | 3175 | $500.00 X | | | | |
| 2/16/2022 | Ichiban Group | 3174 | $1,000.00 X | | | | |
| 4/15/2022 | Ichiban Group | 3184 | $1,000.00 X | | | | |
| 5/18/2022 | Ichiban Group | 3187 | $500.00 X | | | | |
| 5/18/2022 | Ichiban Group | 3188 | $500.00 X | | | | |
| 9/1/2022 | Ichiban Group | 3194 | $1,000.00 X | | | | |
| 9/1/2022 | Ichiban Group | 3195 | $500.00 X | | | | |
| 12/2/2022 | Ichiban Group | 3201 | $500.00 X | | | | |
| 2/5/2023 | Ichiban Group | 3206 | $500.00 X | | | | |
| 4/20/2023 | Ichiban Group | 3213 | $1,000.00 X | | | | |
| 6/12/2023 | Ichiban Group | 3218 | $2,000.00 | | | | |
| 8/23/2023 | Ichiban Group | 3220 | $5,000.00 | | | | |
| 10/17/2023 | Ichiban Group | 3222 | $4,000.00 | | | | |
| | | | | | | | |
| Total | | | $30,332.92 | | | | |
| | | | | | | | |

**"X"** indicates payment amount is portion of larger payment made to the Mann Law Firm PC due to simultaneous pendency of multiple matters.

David Ip, being duly sworn, deposes and says that the within spreadsheet of payments is true and accurate.

_David Ip_

Sworn to before me this 6 day of
November, 2023

_Theresa Crooks_

Notary Public

THERESA CROOKS
NOTARY PUBLIC-STATE OF NEW YORK
No. 01CR6191817
~~My Commission~~ Expires 8-25-24



Exhibit *E*

# INVOICE

## Leguire Shorthand Reporters

Renée D. Leguire, CSR, RMR, CRR
P.O. Box 1099, Latham, New York 12110-0059
(518) 371-4143 – (800) 787-DEPO
www.TheSteno.com
email: TheSteno@gmail.com

**INVOICE #:  081219**
**DATE BILLED: 9/10/19**
**TAX ID#: 81-4864584**

**BILL TO:**
MANN LAW FIRM, P.C.
426 Troy-Schenectady Road
Latham, New York 12110
ATTN:  Matthew J. Mann, Esq.

**PAID**

**RE:**
Zhang, et al. v. Ichiban Group, LLC

| DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|
| **STENOGRAPHIC SERVICES IN THE ABOVE-REFERENCED MATTER RE:** | | |
| 8/12/19 – Exam of Xue Hui Zhang – 82 pp<br>8/13/19 – Exam of Yue Hua Chen – 157 pp<br>8/14/19 – Cont'd exam of Yue Hua Chen – 39 pp | | |
| Total pages:  278 @    Attendance Fee: | $4.75/pg<br>$50/day | $1,320.50<br>$150.00 |
| **COMMENTS/ SPECIAL INSTRUCTIONS:** | | |
| ➢ **Original and one copy enclosed**<br>➢ **PDF previously emailed** | | |
| SUBTOTAL | | $1,470.50 |
| PROCESSING | | $15.00 |
| TOTAL DUE | | $1,485.50 |

Make checks payable to:   Leguire Shorthand Reporters
- All major credit cards also accepted -
Pay securely online at www.TheSteno.com - or call (518) 371-4143

**PAID**

*~ Serving the Legal Profession Since 1982 ~*
*Thank you for your business!*

# INVOICE

## Leguire Shorthand Reporters

Renée D. Leguire, CSR, RMR, CRR
P.O. Box 1099, Latham, New York 12110-0059
(518) 371-4143 – (800) 787-DEPO
www.TheSteno.com
email: TheSteno@gmail.com

**INVOICE #: 081219**
**DATE BILLED: 9/10/19**
**TAX ID#: 81-4864584**

BILL TO:
MANN LAW FIRM, P.C.
426 Troy-Schenectady Road
Latham, New York 12110
ATTN: Matthew J. Mann, Esq.

*PAID*

RE:

Zhang, et al. v. Ichiban Group, LLC

| DESCRIPTION | UNIT PRICE | TOTAL |
|---|---|---|
| STENOGRAPHIC SERVICES IN THE ABOVE-REFERENCED MATTER RE: | | |
| 10/7/19 – Cont'd exam of Xue Hui Zhang – 135 pp | | |
| 10/7/19 - Exam of Gui Yong Zhang – 30 pp | | |
| 10/11/19 – Cont'd exam of Xue Hui Zhang – 31 pp | | |
| 10/11/19 – Cont'd exam of Gui Yong Zhang – 60 pp | | |
| Total pages: 256 @<br>Attendance Fee: | $4.75/pg<br>$50/day | $1,216.00<br>$100.00 |
| COMMENTS/ SPECIAL INSTRUCTIONS: | | |
| ➢ Original and one copy enclosed<br>➢ PDF previously emailed | | |
| SUBTOTAL | | $1,316.00 |
| PROCESSING | | $15.00 |
| TOTAL DUE | | $1,331.00 |

Make checks payable to: Leguire Shorthand Reporters
- All major credit cards also accepted -
Pay securely online at www.TheSteno.com - or call (518) 371-4143

*PAID*

*~ Serving the Legal Profession Since 1982 ~*
*Thank you for your business!*

**Mann Law Firm, P.C.**
**Operations Account**
426 Troy Schenectady Road
Latham, New York 12110
5187853300

Pioneer Bank

50-7137
2213

**1791**

12/23/2019

Pay to the
Order of        Leguire Shorthand Reporters                              $1,331 .00

One Thousand Three Hundred Thirty-One and 00/100*****************************************DOLLARS

Leguire Shorthand Reporters
P.O. Box 1099
Latham, NY 12110-0059



Zhang v Ichiban - Transcripts - 10-7& 10-1

⑈"001791⑈"  ⑈:221371372⑈:  000    76 1⑈"

---

Mann Law Firm, P.C.              Operations Account                                          1791
        Leguire Shorthand Reporters                          12/23/2019
        Case Related Cost:Administrative      Zhang v Ichiban - Transcripts - 10-7& 10-1        1,331.00

PB - Operations -    Zhang v Ichiban - Transcripts - 10-7& 1                    1,331.00

---

Mann Law Firm, P.C.              Operations Account                                          1791
        Leguire Shorthand Reporters                          12/23/2019
        Case Related Cost:Administrative      Zhang v Ichiban - Transcripts - 10-7& 10-1        1,331.00

PB - Operations -    Zhang v Ichiban - Transcripts - 10-7& 1                    1,331.00

**Mann Law Firm, P.C.**
**Operations Account**
426 Troy Schenectady Road
Latham, New York 12110
5187853300

Pioneer Bank

50-7137
2213

**1783**

11/18/2019

Pay to the
Order of     Leguire Shorthand Reporters                          $1,485 .50

One Thousand Four Hundred Eighty-Five and 50/100*****************************************DOLLARS

Leguire Shorthand Reporters
P.O. Box 1099
Latham, NY 12110-0059



Zhang v. Ichiban - Invoice 081219 - Pt 1

⑈001783⑈ ⑆221371372⑆ 000████76⑆

---

Mann Law Firm, P.C.              Operations Account                                    1783
       Leguire Shorthand Reporters                          11/18/2019
       Case Related Cost:Administrative     Zhang v. Ichiban - Invoice 081219 - Pt 1        1,485.50

       PB - Operations -    Zhang v. Ichiban - Invoice 081219 - Pt                1,485.50

---

Mann Law Firm, P.C.              Operations Account                                    1783
       Leguire Shorthand Reporters                          11/18/2019
       Case Related Cost:Administrative     Zhang v. Ichiban - Invoice 081219 - Pt 1        1,485.50

       PB - Operations -    Zhang v. Ichiban - Invoice 081219 - Pt                1,485.50



Exhibit *F*

**Mann Law Firm, P.C.**
**Operations Account**
426 Troy Schenectady Road
Latham, New York 12110
5187853300

Pioneer Bank

50-7137
2213

**1768**

9/5/2019

Pay to the
Order of   Menglin Liu

$ 1,600 .00

One Thousand Six Hundred and 00/100**********************************DOLLARS

Menglin Liu
21st Century Design
1008 Madison Avenue
Albany, NY 12208



Memo: Chinese Interprettion - 8/12-14/2019 - Ich

⑈001768⑈ ⑆221371372⑆ 000 ███76⑈

Mann Law Firm, P.C.                                    1768

Menglin Liu
Case Related Cost:Outside Consult     Chinese Interprettion - 8/12-14/2019 -

Mann Law Firm, P.C.                                    1768

Menglin Liu
Case Related Cost:Outside Consult     Chinese Interprettion - 8/12-14/2019 -

**Mann Law Firm, P.C.**                                     1781
**Operations Account**                    Pioneer Bank
426 Troy Schenectady Road                 50-7137
Latham, New York 12110                    2213
5187853300                                              11/12/2019

Pay to the
Order of     Menglin Liu                              $1,183 .25

One Thousand One Hundred Eighty-Three and 25/100*****************************************DOLLARS

Menglin Liu
21st Century Design
1008 Madison Avenue                 
Albany, NY 12208

Zhang v Ichiban - Interpretation Service -

⑈OO⑈⑈⑇8⑈⑈⑈ ⑈:221371372⑈: OOO 76⑈⑈⑈

---

Mann Law Firm, P.C.            Operations Account                        1781
    Menglin Liu                              11/12/2019
    Case Related Cost:Outside Consult   Translation - 10/7/2019        734.75
    Case Related Cost:Outside Consult   Translation - 10/11/2019       448.50

PB - Operations -    Zhang v Ichiban - Interpretation Servic              1,183.25

---

Mann Law Firm, P.C.            Operations Account                        1781
    Menglin Liu                              11/12/2019
    Case Related Cost:Outside Consult   Translation - 10/7/2019        734.75
    Case Related Cost:Outside Consult   Translation - 10/11/2019       448.50

PB - Operations -    Zhang v Ichiban - Interpretation Servic              1,183.25